## SETTLEMENT AGREEMENT AND MUTUAL RELEASES

This Settlement Agreement ("Agreement") is entered into as of November 11, 2009,

between and among **Salander-O'Reilly Galleries LLC** (the "Debtor"), the **Official Committee**

**of Unsecured Creditors** (the "Committee") duly appointed in the Debtor's case under chapter

11 of Title 11 of the United States Code (as amended, the "Bankruptcy Code") captioned *In re*

*Salander-O'Reilly Galleries LLC*, Case No. 07-30005 (the "Bankruptcy Case"), currently

pending in the United States Bankruptcy Court for the Southern District of New York (the

"Bankruptcy Court"); **Renaissance Art Investors, LLC,** ("RAI"); **Old Master Properties,**

**LLC** ("OMP"); **The Schupak Group, Inc.** ("SGI"); and **Triple S Management LLC** ("TSM",

together with RAI, SGI and OMP collectively, the "RAI Group"), and is subject in all respects to

approval by the Bankruptcy Court.

WHEREAS, the Debtor, the Committee and each member of the RAI Group are

collectively referred to as the "Parties" and each individually a "Party";

WHEREAS, on November 1, 2007 (the "Petition Date"), three of the Debtor's creditors

filed a chapter 7 involuntary petition against the Debtor pursuant to section 303 of the

Bankruptcy Code and commenced the Bankruptcy Case;

WHEREAS, on November 9, 2007, the Bankruptcy Case was converted to a case under

Chapter 11 of the Bankruptcy Code;

WHEREAS, on November 20, 2007 the Committee was appointed by the United States

Trustee for Region 2;

WHEREAS, prior to the Petition Date, the Debtor was the owner and operator of an art

gallery in New York City, formerly located at 22 East 71st Street, New York, New York 10021,

which exhibited and managed Renaissance Art, as well as contemporary and modern art, and

DOCS_NY:18963.9

represented living artists and artists' estates;

WHEREAS, OMP was organized to invest in and to also trade in works of art from the Renaissance period;

WHEREAS, until January 1, 2006, the Debtor was the sole member of OMP;

WHEREAS, pursuant to a bill of sale dated as of January 1, 2006 (the "January Bill of Sale") and attached as Exhibit A hereto, OMP purchased certain artwork from the Debtor, including artwork specifically identified in the January Bill of Sale;

WHEREAS, pursuant to a bill of sale also dated as of January 1, 2006 (the "OMP Bill of Sale") and attached as Exhibit B hereto, RAI purchased from the Debtor all of the Debtor's equity interest in OMP (the "OMP Sale"), and, therefore, became the sole owner of OMP and all of its assets, including any artwork owned by OMP;

WHEREAS, as of January 1, 2006, RAI consigned artwork owned by OMP to the Debtor;

WHEREAS, in connection with the OMP Sale, RAI and the Debtor executed a series of agreements, including, without limitation, an Operating Agreement, a Consignment Agreement and the OMP Bill of Sale (collectively, the "RAI Transaction Documents");

WHEREAS, on April 18, 2006, OMP purchased additional artwork from Debtor pursuant to a bill of sale (the "April Bill of Sale") attached as Exhibit C hereto;

WHEREAS, on May 2, 2006, OMP purchased additional artwork from the Debtor pursuant to a bill of sale (the "May Bill of Sale") attached as Exhibit D hereto;

WHEREAS, RAI thereafter consigned the additional artwork purchased pursuant to the April Bill of Sale and the May Bill of Sale to the Debtor;

WHEREAS, First Republic Bank ("FRB") provided $15 million in financing to RAI and

OMP in connection with RAI's acquisition of OMP and OMP's or RAI's purchase(s) of art from the Debtor (the "RAI Indebtedness");

WHEREAS, FRB made a capital investment in RAI through F. R. Holdings, Inc. ("FRH") as a Class A Member (as defined in the RAI Transaction Documents) (the "FRH Equity Interest");

WHEREAS, the Debtor made a capital investment in RAI as a Class B Member (as defined in the RAI Transaction Documents);

WHEREAS, on September 27, 2007, RAI, TSM and OMP commenced an action against the Debtor, L. Salander, LLC and Lawrence Salander in the Supreme Court of the State of New York, County of Dutchess, Index No. 6607 of 2007, which was transferred to the Supreme Court of the State of New York, County of New York, Index No. 406611 of 2007, which was then consolidated with another action captioned *Roy Lennox v. Salander-O'Reilly Galleries, LLC and Lawrence B. Salander*, Index No. 60291 of 2007 (the "RAI State Court Action");

WHEREAS, the plaintiffs in the RAI State Court Action seek, among other things, declaratory and injunctive relief against the defendants in the RAI State Court Action;

WHEREAS, on October 15, 2007 RAI, TSM and OMP, on the one hand, and the Debtor, L. Salander, LLC and Lawrence Salander, on the other hand, entered into a stipulation concerning RAI's ownership interest in and right to possess certain works of art, which stipulation was read into the record before a Justice of the Supreme Court and transcribed by a court reporter (the "RAI State Court Stipulation"), a copy of which is attached as Exhibit E hereto;

WHEREAS, the Debtor and the Committee have asserted that the RAI State Court Stipulation is not enforceable against the Debtor, or, in the alternative, is avoidable as a

preference or fraudulent conveyance;

WHEREAS, RAI has asserted that the RAI State Court Stipulation is enforceable;

WHEREAS, by Order dated March 11, 2008 (the "Protocol Order"), the Bankruptcy Court approved a protocol for the assertion and resolution of claims of ownership to artwork in the possession, custody or control of the Debtor (the "Protocol");

WHEREAS, on June 17, 2008, the Bankruptcy Court entered an order requiring parties to file proofs of claim against the Debtor by August 1, 2008 (the "Claims Bar Date Order");

WHEREAS, RAI filed claim number 366 (the "RAI Claim") on the Debtor's claims register relating to its ownership of art and for other amounts that RAI has asserted are due and owing to RAI by the Debtor;

WHEREAS, SGI filed claim number 367 (the "SGI Claim," and collectively, with any other claims asserted by the RAI Group against the Debtor or its estate, the "RAI Group Claims") on the Debtor's claims register relating to amounts that SGI has asserted is due and owing to SGI by the Debtor;

WHEREAS, Donald Schupak has filed claim number 368 on the Debtor's claims register relating to loans made by Mr. Schupak to the Debtor (the "Schupak Claim");

WHEREAS, on June 13, 2008, RAI filed an Art Claim (as defined in the Protocol) (the "RAI Art Claim") against the Debtor;

WHEREAS, on August 29, 2008, RAI filed a supplemental Art Claim (the "Supplemental RAI Art Claim," and together with the RAI Art Claim the "RAI Art Claims") against the Debtor;

WHEREAS, in the RAI Art Claims, RAI has asserted its ownership interest in (i) all of the art identified in the January Bill of Sale, the April Bill of Sale and the May Bill of Sale,

(ii) all of the art identified in the RAI State Court Stipulation, (iii) all Renaissance Art, and (iv) other art specifically identified in the RAI Art Claims (collectively, the "RAI Claimed Art");

WHEREAS, the Committee, the Debtor, FRB and certain other Art Claimants (as defined in the Protocol) have disputed RAI's ownership of certain pieces of the RAI Claimed Art;

WHEREAS, RAI has preserved the right to file an action in the Bankruptcy Case pursuant to section 510 of the Bankruptcy Code to equitably subordinate FRB's claims to prior payment of RAI's claims (the "RAI 510 Action");

WHEREAS, on or about February 13, 2009, FRB commenced an action against RAI, OMP and TSM by filing a Notice of Motion for Summary Judgment in Lieu of Complaint with the Supreme Court of the State of New York for the County of New York at Index No. 650086/09 (the "FRB State Court Action");

WHEREAS, in the FRB State Court Action, FRB seeks entry of a judgment against RAI, OMP and TSM in the amount of $16,940,595.84, together with interest and the reasonable attorneys' fees, costs and disbursements of the FRB State Court Action;

WHEREAS, RAI, OMP and TSM assert that they are not liable to FRB for the RAI Indebtedness or any other damages;

WHEREAS, RAI, OMP and TSM have asserted claims against various Related Parties for acts which have damaged RAI, OMP and TSM by, inter alia, causing substantial and irreparable damage to OMP's franchise and ability to conduct its business;

WHEREAS, FRB denies that it is liable to RAI, OMP and TSM for the claims asserted by RAI, OMP and TSM;

WHEREAS, RAI, OMP, TSM, FRB and certain of FRB's Related Parties have entered into that certain Standstill and Tolling Agreement dated as of April 13, 2009 (collectively with

the various amendments thereto, the "Tolling Agreement");

WHEREAS, RAI's time to commence the RAI 510 Action has been extended to be co-extensive with the Tolling Agreement;

WHEREAS, on May 27, 2009, RAI filed its motion for relief from the automatic stay (the "RAI Stay Relief Motion") [Docket No. 619];

WHEREAS, in the Bankruptcy Case, the Debtor, the Committee and FRB have jointly proposed a Plan of Liquidation for Salander-O'Reilly Galleries, LLC (as it may be amended, the "Plan") and an accompanying disclosure statement (as it may be amended, the "Disclosure Statement");

WHEREAS, RAI informed the Debtor and the Committee of its intention to object to the Plan and Disclosure Statement;

WHEREAS, RAI owns a collection of artwork, including Renaissance Art, which RAI purchased for approximately $45 million;

WHEREAS, an expert (the "Art Expert") in painting and sculpture from the Renaissance period has been retained by RAI to determine the attribution of approximately 95 paintings and sculptures that are RAI Claimed Art;

WHEREAS, the Debtor's estate intends to retain the Art Expert pursuant to the terms of this Agreement;

WHEREAS, the Debtor's estate has granted access for the Art Expert to review RAI Claimed Art;

WHEREAS the result of the Art Expert's determination is expected to have a substantial impact on the value of artwork owned by each of RAI and the Debtor's estate; and

WHEREAS, the Parties desire to settle and resolve their various disputes and avoid the

time and expense of further litigation.

NOW, THEREFORE, in consideration of the mutual promises and agreements set forth below and for other good, valuable and adequate consideration hereby deemed received, the Parties hereby stipulate and agree, subject to approval of the Bankruptcy Court, as follows:

1.    Recitals. The foregoing recitals are incorporated by reference and made a part of this Agreement.

2.    Definitions. The following definitions shall apply to this Agreement. Any capitalized terms not otherwise defined herein shall have the meanings assigned to them in the Plan.

"*Bucket 1 Art*" shall mean all artwork (whether or not such artwork is Renaissance Art) specifically identified on the January Bill of Sale, the April Bill of Sale and the May Bill of Sale. Bucket 1 Art shall expressly include, but shall not be limited to, the artwork identified on Schedule A hereto.

"*Buckets 2 and 3 Art*" shall mean the Debtor's interest in any piece of RAI Claimed Art other than (a) Bucket 1 Art and (b) Consigned Renaissance Art. Bucket 2 and 3 Art shall include, but not be limited to, the artwork identified on Schedule B hereto.

"*Buckets 2 and 3 Costs*" shall mean any (a) costs incurred solely on account of the sales of Buckets 2 and 3 Art, including, without limitation, fees or commissions payable to any sales representative, agent or auctioneer retained by the Debtor, its estate or the SOG Liquidation Trust, and (b) costs incurred on account of storing, transporting, insuring or otherwise preserving or enhancing the value of Buckets 2 and 3 Art, (c) fees and expenses payable to any expert or representative retained by the Debtor, its estate or the SOG Liquidation Trust to advise the Debtor, its estate or the SOG Liquidation Trust regarding the sales, value, marketing, provenance or preservation of Bucket 2 and 3 Art, and (d) fees and expenses incurred to litigate Art Claims to Buckets 2 and 3 Art. Buckets 2 and 3 Costs shall not include (x) any costs incurred pursuant to paragraph 4(i) hereof, (y) any costs incurred prior to the Notice Date, and (z) any fees payable to the Liquidation Trustee; provided, however, that the Liquidation Trustee shall be entitled to reimbursement of reasonable out of pocket expenses, if any, incurred with respect to Buckets 2 and 3 Art in accordance with the provisions of the SOG Liquidation Trust Agreement.

"*Consigned Renaissance Art*" shall mean any Renaissance Art consigned by a third party to the Debtor, including, without limitation, the artwork described on Schedule C hereto. Consigned Renaissance Art shall not include any Bucket 1 or

DOCS_NY:18963.9

Buckets 2 and 3 Art.

"*Consigned Renaissance Art Costs*" shall mean any (a) costs incurred solely on account of the sales of Consigned Renaissance Art, including, without limitation, fees or commissions payable to any sales representative, agent or auctioneer retained by the Debtor, its estate or the SOG Liquidation Trust, and (b) costs incurred on account of storing, transporting, insuring or otherwise preserving or enhancing the value of Consigned Renaissance Art, (c) fees and expenses payable to any expert or representative retained by the Debtor, its estate or the SOG Liquidation Trust to advise the Debtor, its estate or the SOG Liquidation Trust regarding the sales, value, marketing, provenance or preservation of Consigned Renaissance Art, and (d) fees and expenses incurred to litigate Art Claims to Consigned Renaissance Art. Consigned Renaissance Art Costs shall not include (x) any costs incurred pursuant to paragraph 4(i) hereof (y) any costs incurred prior to the Notice Date, and (z) any fees payable to the Liquidation Trustee; provided, however, that the Liquidation Trustee shall be entitled to reimbursement of reasonable out of pocket expenses, if any, incurred with respect to Consigned Renaissance Art in accordance with the provisions of the SOG Liquidation Trust Agreement.

"*Consignment Agreement*" shall mean that certain Consignment Agreement between the Debtor (as consignee) and RAI (as consignor) executed as of January 1, 2006.

"*Net Proceeds*" shall mean, with respect to the sale of any Buckets 2 or 3 Art or Consigned Renaissance Art, the proceeds received by the Debtor or the SOG Liquidation Trust, as the case may be, after deduction of any Bucket 2 and 3 Costs or Consigned Renaissance Art Costs, as applicable, that were incurred after the Notice Date.

"*Operating Agreement*" shall mean that certain Operating Agreement of Renaissance Art Investors, LLC executed as of January 1, 2006.

"*Related Parties*" shall mean, with respect to any person or entity, all of such person or entity's subsidiaries, consultants, contractors, managers, affiliates, employees, officers, directors, heirs, executors, administrators, successors, assigns, attorneys, professionals or members, all and each in their respective personal and corporate capacities, except in such capacity that is unrelated in any way to Lawrence Salander and/or the Debtor and each of their Related Parties, the Renaissance Art, the OMP Sale, the RAI Transaction Documents and/or the RAI Indebtedness.

"*Renaissance Art*" shall mean any "old master" paintings, drawings, sculptures, reliefs, tapestries and other objects of art created in Europe during or after the 12th century A.D. by artists born in or prior to the year 1725.

3. Effective Date of this Agreement and Condition Precedent. This Agreement is contingent upon the occurrence of the Effective Date of the Plan, which shall be modified as necessary to incorporate the material settlement terms set forth herein. This Agreement shall not

become effective until: (i) the Bankruptcy Court enters an order confirming the Plan and authorizing the releases described in Section 9 hereof; (ii) the occurrence of the Effective Date of the Plan; (iii) the execution and delivery of the releases described in Section 9 hereof, and (iv) a notice of the occurrence of the Plan's Effective Date has been filed with the Bankruptcy Court (the date such notice is filed, the "Notice Date"). The settlement embodied in this Agreement is conditioned upon the Plan being confirmed and the Notice Date occurring on or before January 31, 2010. If the Plan has not been confirmed and the Notice Date has not occurred by that time, then the Parties shall return to their pre-settlement positions. Notwithstanding the foregoing, the Parties acknowledge that the Tolling Agreement has been extended through the earlier of (a) the notice Date and (b) January 31, 2010 (the "Standstill Period"), and that the Debtor and the Committee are bound by the Tolling Agreement as assignee under the Plan of the RAI Loan Documents and the FRH Equity Interest. The Parties further acknowledge and agree that (y) the statutes of limitations on RAI's claims as described in the Tolling Agreement shall continue to be tolled through five (5) days after the expiration of this Standstill Period and (z) the time for RAI to file the RAI 510 Action has been similarly extended through five (5) days after the expiration of this Standstill Period.

      4.    <u>Ownership of Art and Sharing of Sale Proceeds</u>.

      (a)    Upon the occurrence of the Notice Date, the Debtor or any successor in interest thereto, for itself and its bankruptcy estate, will be deemed to have abandoned any legal, equitable, ownership or possessory interest in Bucket 1 Art.

      (b)    Upon the occurrence of the Notice Date, as between the Debtor, the Committee, and the RAI Group, the RAI Group shall have exclusive possession and control over all Bucket 1 Art. The RAI Group may in its sole discretion include some, all or none of the

Bucket 1 Art in an auction or sale of the Debtor's Artwork. Promptly after the Notice Date, RAI shall either remove all Bucket 1 Art from the warehouse maintained by the Debtor or reimburse the Debtor for any storage or insurance costs incurred with respect to such Bucket 1 Art after the Notice Date.

(c)     Upon the occurrence of the Notice Date, third party Art Claims to Bucket 1 Art shall be resolved by any applicable non-bankruptcy court with personal and subject matter jurisdiction over such claims and the parties thereto.

(d)     Upon the occurrence of the Notice Date, the Debtor shall have exclusive ownership and control over Buckets 2 and 3 Art and Consigned Renaissance Art, subject to any Art Claims filed by third parties in respect of any Buckets 2 and 3 Art and Consigned Renaissance Art, with such third party Art Claims to be resolved pursuant to the Protocol.

(e)     Upon the occurrence of the Notice Date, (i) the RAI Group will be deemed to abandon any ownership interest in Buckets 2 and 3 Art and Consigned Renaissance Art; (ii) SGI will be deemed to withdraw the SGI Claim with prejudice, (iii) RAI will be deemed to withdraw the RAI Claims with prejudice, subject to RAI's interest in Net Proceeds of the sale of Buckets 2 and 3 Art and Consigned Renaissance Art pursuant to sections 4(e) hereof, (iv) the RAI Group will be deemed to withdraw any additional claims against the Debtor with prejudice, (v) RAI will be deemed to withdraw the RAI Art Claims, including any assertion of ownership of Buckets 2 and 3 Art and Consigned Renaissance Art therein, with prejudice, (vi) the RAI Group will be deemed to withdraw and terminate any liens or financing statements filed in respect of such Buckets 2 and 3 Art and Consigned Renaissance Art, with such liens attaching to any sale proceeds to which RAI is entitled pursuant to this Agreement, (vii) the RAI Claim, the SGI Claim and any other RAI Group Claims will be expunged from the Debtor's claims register

(viii) RAI will withdraw the RAI Lift Stay Motion with prejudice; and (ix) RAI will cause the Debtor to be dismissed as a defendant in the RAI State Court Action. The Liquidation Trustee shall be authorized and empowered to file any document required to effectuate a termination of any liens asserted by RAI against any artwork in the possession, custody or control of the SOG Liquidation Trust, provided, however, that such liens shall attach to any sale proceeds to which RAI is entitled pursuant to this Agreement.

(f)     Upon the occurrence of the Notice Date, the RAI Group and the Debtor will each be entitled to receive 50% of the Net Proceeds of the sale of Buckets 2 and 3 Art. The Debtor or the SOG Liquidation Trust, as the case may be, shall remit 50% of the Net Proceeds to RAI promptly after receipt of the proceeds of any sale of Buckets 2 or 3 Art. The Debtor or the SOG Liquidation Trust, as the case may be, shall distribute the remaining proceeds pursuant to the terms of the Plan. For the avoidance of doubt, and notwithstanding anything to the contrary in this Agreement, any Buckets 2 and 3 Art which is subject to an Art Claim shall be subject to the Protocol and shall not be sold without prior consent of the Art Claimant or an order of a court of competent jurisdiction. The Liquidation Trustee shall provide RAI with (a) advance notice of the sale of any Buckets 2 and 3 Art, (b) prompt notice of the results of any such sale and (c) an accounting of the Net Proceeds.

(g)     Upon the occurrence of the Notice Date, the Debtor and its successors shall be entitled to 75% of the Net Proceeds of Consigned Renaissance Art and RAI shall be entitled to 25% of the Net Proceeds of Consigned Renaissance Art; provided, however, that if and to the extent the Debtor's estate or its successor in interest is entitled to any of the proceeds of Madonna and Child by Sandro Botticelli (Triax No. 153) (the "Botticelli"), then (i) the Debtor shall be entitled to retain 90% of the first $8.5 million of the estate's interest in the Net Proceeds

of a sale of the Botticelli; (ii) RAI shall be entitled to retain 10% of the first $8.5 million of the estate's interest in the Net Proceeds of a sale of the Botticelli; (iii) the Debtor shall be entitled to retain 20% of the estate's interest in the Net Proceeds in excess of $8.5 million from a sale of the Botticelli; and (iv) RAI shall be entitled to retain 80% of the estate's interest in the Net Proceeds in excess of $8.5 million from a sale of the Botticelli.

(h)     In the event that the Parties cannot agree how to categorize a particular work of art, agree whether a particular work of art is Renaissance Art (as defined herein) or whether a particular work of art was included in the RAI Art Claims, and they are unable to resolve such disagreement, then the Bankruptcy Court shall resolve the dispute. For the avoidance of doubt, this subsection shall not apply to the Bucket 1 Art set forth on Schedule A hereto, Buckets 2 and 3 Art set forth on Schedule B hereto and Consigned Renaissance Art set forth on Schedule C hereto, which the Parties hereby acknowledge and agree are properly categorized.

(i)     The Estate will pay all warehouse expenses associated with identification of the RAI Claimed Art. Any expenses incurred by a Debtor-retained expert in connection with the identification of RAI Claimed Art will be borne by the Debtor's estate. The RAI Group shall bear any expenses related to any expert it retains, if any.

(j)     Any artwork that is recovered by the Debtor, its estate or the SOG Liquidation Trust that is Bucket 1 Art, Buckets 2 and 3 Art or Consigned Renaissance Art shall be subject to the terms of this Agreement.

(k)     Upon the occurrence of the Notice Date, the Consignment Agreement shall terminate and the consignment relationship between the Debtor and the RAI Group shall

terminate. RAI shall not assert any claim against the Debtor or the SOG Liquidation Trust on account of the termination of the Consignment Agreement.

(l)     Upon the occurrence of the Notice Date, the Liquidating Trustee as the successor to the Debtor and the assignee under the Plan of the RAI Loan Documents and the FRH Equity Interest, will exchange (i) all of its claims, liens and security interests arising under the RAI Loan Documents, (ii) the FRH Equity Interest, and (iii) the Debtor's Class B membership interest in RAI for a Class C membership interest in RAI. The Class C membership interest shall have the rights set forth in the Operating Agreement, as amended, and the Parties to this Agreement shall execute all ancillary documents and agreements as RAI and the Liquidation Trustee may deem necessary to amend the Operating Agreement. The amended Operating Agreement shall be drafted by RAI's managing member in good faith, shall be approved by the requisite ownership of RAI's Class A membership interests (with the Liquidation Trustee deemed to vote in favor thereof), and shall be executed by RAI and the Liquidation Trustee. The Class C membership interest shall be subordinated to Class A and Class B membership interests in RAI. The Debtor's estate or the SOG Liquidation Trust, as the case may be, shall be entitled to a distribution on account of its Class C membership interest in RAI in accordance with the terms of the RAI Operating Agreement, as amended.

(m)    Upon the occurrence of the Notice Date, all claims, liens and security interests in Bucket 1 Art arising from or under the FRB Indebtedness acquired by the Debtor and conveyed to the Liquidating Trust will be deemed to be released and terminated. The Liquidation Trustee shall promptly file any documents necessary to effectuate the terms of this subsection (m).

DOCS_NY:18963.9

(n)     The Debtor acknowledges that (a) RAI owns various claims and actions in addition to those referenced above, including a claim against an accounting firm for fraud and misrepresentation and claims against Lawrence Salander and his affiliates other than the Debtor, and (b) it is not possible to reasonably value the RAI Claimed Art at this time. Upon thoughtful evaluation, the Parties have concluded that they cannot reasonably and independently value the Class C Membership interest on account, *inter alia*, of the difficulty in evaluating the RAI Claimed Art, the difficulty in evaluating the RAI Group's claims against third parties and the risk presented by third party Art Claimants. Taking these and other considerations into account, the Parties acknowledge and agree that the value of the Class C Membership interest may exceed or may be less than the principal amount of the RAI Indebtedness. Consequently, for purposes of assigning value to the Class C Membership interest, the Parties agree to value that interest at the principal amount of the RAI Indebtedness.

5.     <u>Pre-Effective Date Sales of Art</u>.

(a)     Until the Effective Date, the Committee shall (i) lead negotiations with any seller agreeable to all Parties (any such seller, an "Auctioneer") for a sale of all artwork that the Debtor may sell, including, without limitation, any Buckets 2 and 3 Art and Consigned Renaissance Art that is not subject to an Art Claim asserted by any third party (but expressly excluding Bucket 1 Art); (ii) consult with each of the other Parties regarding negotiations with the Auctioneer; (iii) invite each Party to all calls and meetings with the Auctioneer; (iv) make reasonable efforts to accommodate the schedules of each of the Parties; and (v) provide copies of all drafts of sales agreements or sale terms to each of the Parties.

DOCS_NY:18963.9

(b)     The Parties each agree that they hold a joint interest and/or privilege regarding negotiations with the Auctioneer and that such privilege cannot be waived by any of the Parties without written consent of each of the other Parties.

(c)     The Debtor's estate shall retain an expert mutually acceptable to the Parties to assist the Parties in determining the sales strategy for Buckets 2 and 3 Art and Consigned Renaissance Art. The expert may be the same expert retained by the RAI Group to advise the RAI Group with respect to sales of Bucket 1 Art. The Debtor, its estate or the SOG Liquidation Trust shall not be responsible for paying, or reimbursing the RAI Group for, any fees or expenses of an expert retained to advise the RAI Group with respect to sales of Bucket 1 Art. The RAI Group shall be responsible for paying 50% of any fees and expenses incurred by the estate-retained expert prior to the Notice Date (but only to the extent those expenses relate to Buckets 2 and 3 Art or constitute Consigned Renaissance Art Costs), and the estate shall be responsible for paying the other 50%. After the Notice Date, any fees and expenses incurred by an estate-retained expert shall be Buckets 2 and 3 Costs or Consigned Renaissance Art Costs, as applicable.

(d)     The Committee shall provide six (6) business days' notice and a statement of the negotiated terms prior to execution of any agreement between the Debtor's estate and an Auctioneer to each of the Parties.

(e)     Not less than two (2) days' prior to the expiration of the notice period described in the immediately preceding clause (d), the RAI Group shall have the absolute right to remove up to ten percent (10%) in number of the Buckets 2 and 3 Art from any sale or sales program that will be administered by the Auctioneer, and the RAI group shall consent to the

DOCS_NY:18963.9

right of FRB to remove a like amount of works of Bucket 2 and 3 Art from any sale or sales program.

6. <u>Oversight Committee</u>. The Oversight Committee of the SOG Liquidation Trust shall consist of five members, as follows: two (2) members designated by the Committee, one of whom shall be Donald Schupak if and to the extent he is willing to serve; two (2) members designated by FRB; and one independent member agreeable to all other members (the "Independent Member"). Governance of the Oversight Committee shall be as described in the Plan and the liquidation trust agreement annexed thereto.

7. <u>Post-Effective Date Sales of Renaissance Art</u>. Following the occurrence of the Effective Date, with respect to Buckets 2 and 3 Art and Consigned Renaissance Art, the Liquidation Trustee will have the authority to (a) negotiate the terms of the sale(s) of any items that the Auctioneer did not sell prior to the Effective Date, (b) negotiate the sale(s) of items that will be more appropriate to sell through a different party, subject to the terms hereof, and (c) negotiate the sale(s) of Buckets 2 and 3 Art that was removed from the sale pursuant to Section 5(e) above. The Liquidation Trustee shall seek authorization from the Oversight Committee regarding any deviation from any agreement entered into prior to the Effective Date with the Auctioneer or the Auctioneer's pre-Effective Date sales plan. The Liquidation Trustee shall seek prior authorization from the Oversight Committee regarding the sale of any piece of Buckets 2 or 3 Art or Consigned Renaissance Art with an estimated value in excess of $20,000.

8. <u>Litigation or Settlement of Art Claims</u>.

(a) After the occurrence of the Plan's Effective Date, subject to the terms of the Plan and the Liquidating Trust Agreement, the Liquidation Trustee shall have the authority to litigate and/or negotiate settlements of Art Claims to Buckets 2 and 3 Art and Consigned

Renaissance Art. RAI shall have the right to participate in all settlement discussions or negotiations with respect to disputes over Art Claims to Buckets 2 and 3 Art and Consigned Renaissance Art, and shall be kept apprised and be consulted with on a timely basis with respect to litigation strategy or proceedings, it being understood and agreed that the Parties hereto have a common interest in the pursuit or settlement of such disputes and, therefore, this sharing of information shall not be deemed to have waived or to have in any way affected any attorney client, work product or similar privilege or protection that may attach to any such information. The Debtor, or its successor in interest, may adjudicate any dispute with an Art Claimant asserting that RAI Claimed Art (except Bucket 1 Art) is subject to a consignment based on a purported agreement between the Debtor and such Art Claimant (any such consignment agreement, a "Purported Consignment"). RAI shall have the right, as a party in interest, to intervene in any proceeding commenced by the Debtor for the purpose of adjudicating any dispute as to whether any RAI Claimed Art (except Bucket 1 Art) is subject to a Purported Consignment Agreement. RAI, upon fourteen (14) days' notice to the Debtor, or its successor in interest, may commence any action in the Bankruptcy Court for the purpose of adjudicating any dispute as to whether any RAI Claimed Art (except Bucket 1 Art) is subject to a Purported Consignment Agreement; provided, however, that the Debtor, or its successor in interest, may contest RAI's efforts to commence such action by motion to the Bankruptcy Court. If the artwork is determined not to have been consigned to the Debtor, then the artwork shall be categorized as Buckets 2 and 3 Art. If the artwork is determined to have been consigned to the Debtor, then the artwork shall be categorized as Consigned Renaissance Art.

(b)     The RAI Group shall have sole responsibility with respect to third party claims to Bucket 1 Art.

(c)     The Liquidation Trustee shall seek prior authorization from the Oversight Committee prior to settling an Art Claim for any piece of Buckets 2 and 3 Art or Consigned Renaissance Art with an estimated value in excess of $20,000.

(d)     The Liquidation Trustee shall seek prior authorization from the Oversight Committee before settling any Art Claim asserted by Lawrence Salander, Julie Salander, their bankruptcy estate(s), the chapter 7 trustee of their bankruptcy estates, or any entity or individual asserting an Art Claim on behalf of their bankruptcy estates, regardless of the value of the Art Claim or proposed settlement thereof.

9.     Releases.

(a)     Upon the occurrence of the Notice Date, each member of the RAI Group and each of their respective Related Parties shall be deemed to release the Debtor, the bankruptcy estate and the Committee in respect of the RAI Claims and RAI Art Claims and is hereby deemed to withdraw such RAI Art Claims and RAI Claims upon the Notice Date; provided, however, that Donald Schupak shall not be required to withdraw proof of claim number 368 pursuant to this Agreement.

(b)     Upon the occurrence of the Notice Date, the Debtor and the Committee and their respective Related Parties and successors in interest, including the Liquidation Trustee and the SOG Liquidation Trust, shall be deemed release each member of the RAI Group and its Related Parties from any and all claims or causes of actions, known or unknown including without limitation all claims, liens or interests as assignee under the Plan of the RAI Loan Documents and the FRH Equity Interest; provided, however, that the Committee, the Debtor or the Liquidation Trustee, as the case may be, shall not release any defenses it or they have with

DOCS_NY:18963.9

respect to the Schupak Claim, and provided further, however, that the Debtor's and Liquidation Trustee's rights under the Operating Agreement, as amended, shall be preserved.

(c)     The effectiveness of this Agreement is conditioned upon RAI and each of its Related Parties executing and delivering to counsel for the Committee a release from any and all claims and causes of action, known or unknown, including but not limited to any right to seek subordination, avoidance or recharacterization of FRB's claims against and loans to the Debtor, the RAI Group, Lawrence or Julie Salander and any liens granted to FRB in connection therewith,

(d)     The effectiveness of this Agreement is further conditioned upon FRB and each of its Related Parties executing and delivering to counsel for the Committee a release of any and all claims and causes of action, known or unknown against the RAI Group and each of its Related Parties, including without limitation any obligation of any member of the RAI Group and their respective Related Parties to FRB arising in connection with the RAI Indebtedness, the OMP Sale or the RAI Transaction Documents.

(e)     Without limiting the generality of the releases granted pursuant to sections 9(a) and (b) or described in sections 9(c) and (d) hereof, as a condition to the effectiveness of this Agreement, prior to the date set for a hearing to confirm the Plan, each of the persons or entities identified on Exhibit F hereto shall execute a release in the form annexed hereto as Exhibit G. Each original release shall be delivered upon execution to counsel for the Committee, who shall hold the releases in escrow until the Effective Date, at which time counsel for the Committee shall promptly send each release to counsel for the released party. If the conditions precedent stated in this Agreement are not satisfied, then counsel for the Committee shall promptly return each release to the releasing party or its representative. In either event, counsel for the

Committee shall promptly notify all parties of the action it has taken pursuant to this Section 9(e).

(f)     Within 3 business days after the Notice Date, the Debtor or its successor under the Plan shall discontinue the FRB State Court Action with prejudice by submitting to the FRB State Court and serving upon counsel for RAI a stipulation in the form annexed hereto as Exhibit H or as otherwise agreed by and between RAI, OMP, TSM and FRB, to be "so-ordered" by Justice Kapnick or another presiding justice of the New York Supreme Court. Within seven (7) days after execution of this Agreement, counsel for FRB or its successor in interest shall deliver to counsel for the Committee a signed stipulation of discontinuance to be held in escrow until the occurrence of the Notice Date and shall authorize the Debtor or its successor in interest to file the stipulation in accordance with the terms of this paragraph.

(g)     The Parties expressly acknowledge and agree that none of the releases herein shall apply to any matter that is not related to (a) Lawrence Salander, Julie Salander, L. Salander, LLC, the Debtor, their Related Parties, or their respective cases under the Bankruptcy Code, (b) the RAI Claimed Art, (c) the RAI Group, (d) the OMP Sale, (e) the RAI Transaction Documents or (f) the RAI Indebtedness.

10.     Plan Objections.  Upon the occurrence of both the execution of this Agreement by the Parties and the modification of the Plan and Disclosure Statement to include the terms hereof, the RAI Group and its Related Parties shall not object to the Bankruptcy Court's approval of the Disclosure Statement or confirmation of the Plan and shall be deemed to have waived any such objections, provided, however, that the RAI Group's and Donald Schupak's rights to object to confirmation of the Plan shall be preserved if the conditions precedent to the effectiveness of this Agreement are not fulfilled.

11.     Ownership of Released Claims.  The Parties each and all represent and agree that as of the execution of this Agreement they have not assigned or transferred to any person or entity any of the claims they are releasing in this Agreement, except as expressly provided herein.

12.     Drafting.  The Parties each and all agree that this Agreement has been negotiated and drafted by them with input from all and that, therefore, the language shall not be strictly construed against any Party as the draftsman thereof.  Each Party shall bear its own costs and fees in connection with the drafting of this Agreement.

13.     Voluntary Execution.  The Parties each and all declare that the terms of this Agreement have been completely read and are fully understood by them and voluntarily accepted for the purpose of making a full and final settlement of any and all claims, disputed or otherwise, as related above.

14.     Authorization.  The Parties each and all represent and warrant that the persons signing below are authorized to enter into this Agreement on their respective behalves, that they have each obtained all necessary authorizations and approvals from any parents, subsidiaries, affiliates, officers, directors, managers, employees, agents, representatives or professionals to enter into this Agreement, including without limitation the releases set forth in paragraph 9, and are hereby duly empowered to enter into and to execute this Agreement and the releases as so stated.

15.     Successors and Assigns.  This Agreement shall be binding upon and be for the benefit of the Parties and each of their successors and assigns.

DOCS_NY:18963.9

16. <u>Writing Required.</u> This Agreement may not be terminated or modified, nor may any of its terms be waived, except by a writing executed by the Party to be charged. Any amendment to this Agreement shall be provided contemporaneously to counsel for FRB.

17. <u>Proceedings to Enforce this Agreement.</u> This Agreement shall be considered to have been executed and fully performed in the State of New York and shall be governed by the laws of the State of New York without giving effect to any conflicts of laws principles. So long as the Bankruptcy Case remains pending, the Parties agree that the Bankruptcy Court shall have exclusive jurisdiction to resolve any disputes hereunder. If the Bankruptcy Court no longer has exclusive jurisdiction, the Parties each and all consent and agree that they are subject to the jurisdiction of the State of New York for purposes of enforcing this Agreement and any or all of its terms. The Parties further each and all consent and agree that neither this Agreement nor any of its terms shall be admissible in any suit or proceeding whatsoever as evidence of or as an admission of any liability, it being understood that this Agreement and its terms may be introduced as evidence only in the case of any proceeding to enforce the provisions of this Agreement or to defend against any claim released herein.

18. <u>Counterparts.</u> This Agreement may be executed in one or more counterparts, any of which may be transmitted by facsimile or electronic mail, each of which when so executed shall be deemed to be an original and all of which when taken together shall constitute one and the same instrument.

19. <u>Entire Agreement.</u> This constitutes the full and complete agreement among the Parties hereto with regard to the matters addressed herein and supersedes all prior negotiations, representations and agreements either in writing or oral.

20.     Agreement Subject to Bankruptcy Court Approval.  This Agreement is subject to the approval of the Bankruptcy Court, and the terms and provisions of the agreement contained herein shall be void and of no further force and effect if such approval is not granted, provided, however, that the provisions of paragraph 3 relating to the tolling of any applicable statutes of limitation shall survive as so provided.

21.     Order Effective Upon Entry.  Notwithstanding any provision of the Bankruptcy Code, the Bankruptcy Rules or other applicable law, the Order approving this Agreement shall be effective immediately upon entry.

DOCS_NY:18963.9

IN WITNESS WHEREOF, the undersigned Parties have caused this Agreement to be
executed by their duly authorized agents as set forth below:

**SALANDER-O'REILLY GALLERIES**
**LLC**

By: */s/ Joseph E. Sarachek*
    Joseph E. Sarachek
Its:    Chief Restructuring Officer

**THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS**

By: */s/ Sarah Lerchs*
    Sarah Lerchs
Its:  Chairperson

**RENAISSANCE ART INVESTORS, LLC**
By: Triple S Management LLC, Managing
Member
By: One Ess West LLC, Manager

By: */s/ Donald Schupak*
    Donald Schupak, Manager

**OLD MASTER PROPERTIES, LLC**
By: Triple S Management LLC, Managing
Member
By: One Ess West LLC, Manager

By: */s/ Donald Schupak*
    Donald Schupak, Manager

**THE SCHUPAK GROUP, INC.**

By: */s/ Donald Schupak*
Its:

**TRIPLE S MANAGEMENT LLC**
By: One Ess West LLC, Manager

By: */s/ Donald Schupak*
    Donald Schupak, Manager

DOCS_NY:18963.9

# Exhibit A

# BILL OF SALE AND
# ASSIGNMENT OF RIGHTS

KNOW ALL MEN BY THESE PRESENTS, that SALANDER-O'REILLY GALLERIES, LLC, a New York limited liability company ("Seller"), as a contribution of capital to OLD MASTER PROPERTIES LLC, a Nevada limited liability company ("Buyer"), has bargained, sold, assigned, set over and delivered, and by these presents does bargain, sell, assign, set over and deliver unto Buyer all right, title and interest in and to each of the works of art listed on Schedule A attached hereto and made a part hereof (the "Listed Objects") and all documents and records in Seller's possession relating to the provenance, authenticity, acquisition, ownership, export and import of the Listed Objects (the "Related Records"), and all warranties of prior owners in respect of the Listed Objects; to have and to hold the same unto Buyer, its successors and assigns, forever.

Seller hereby represents and warrants to Buyer that:

(a)     Seller is duly formed and validly existing as a limited liability company under the laws of the State of New York and has the full right, power and authority to execute and deliver this instrument and make the representations and warranties set forth herein.

(b)     This instrument has been duly and validly authorized, executed and delivered by Seller and constitutes Seller's legal, validly binding and enforceable agreement.

(c)     Seller has good title to the Listed Objects and the Related Records, and is transferring the Listed Objects and the Related Records to Purchaser free and clear of any security interests, liens, adverse claims and encumbrances.

(d)     All of the Listed Objects were acquired by Seller in Europe, except that the Listed Objects marked with an asterisk on Schedule A were acquired by Seller in the United States.

(e)     The Listed Objects were acquired by Seller in accordance with the procedures described in Schedule B attached hereto and made a part hereof (the "Compliance Protocol").

(f)     The Listed Objects were exported from their respective countries of origin and imported into the United States in compliance with all applicable foreign and domestic laws.

(g)     In the course of its examination of the Listed Objects and the Related Records and the performance of the Compliance Protocol and/or other investigative activities with respect thereto, nothing has come to Seller's attention that would cause Seller to believe that any of the Listed Objects is not an authentic painting, drawing, sculpture, relief, tapestry or other object of art

created in Europe during or after the 12th Century by an artist born in or prior to 1725.

(h)     The Listed Objects are presently in the possession of Seller at its premises at 22 East 71st Street, New York, New York, or at other locations in New York, New York under the control of Seller, as specified in Schedule A, and will be delivered to Buyer to the location of its choice at Seller's expense.

IN WITNESS WHEREOF, Seller has executed and delivered this instrument this 1 day of January, 2006.

SALANDER-O'REILLY GALLERIES, LLC
By: L. Salander, LLC, Manager

By:_____
    Lawrence Salander, Manager

STATE OF *Connecticut*

COUNTY OF *Fairfield* ss.: *Stamford*

On this 14 day of *April*, 2006, before me personally came Lawrence Salander, to me known to be the person who executed the foregoing instrument, and who, being duly sworn by me, did depose and say that he is the manager of L. Salander, LLC, New York limited liability company, the manager of Salander-O'Reilly Galleries, LLC, a New York limited liability company, and that he executed the foregoing instrument in the firm name of Salander-O'Reilly Galleries, LLC., and that he had authority to sign the same, and he acknowledged to me that he executed the same as the act and deed of said firm for the uses and purposes therein mentioned.

*Hortensia Franco*

**HORTENSIA FRANCO**
*NOTARY PUBLIC*
MY COMMISSION EXPIRES APR. 30, 2011

# Schedule A

## Listed Objects

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|---|---|---|---|---|---|---|---|
| 001 | Master of Trognano | Madonna and Child with Two Angels | Polychrome wood | 27 ½ x 18 ½" | Italian | 150,000 | License | Italy |
| 002 | Mazza, Giuseppe Maria | Adoring Madonna | Terracotta | 23 1/8 x 13 ½ x 6 ½" | Italian | 60,000 | License | Italy |
| 003 | Melone, Altobello | Saint Sebastian | Oil on panel | 23 5/8 x 16 7/8" | Italian | 25,000 | License | Italy |
| 004 | Minelli, Giovanni | Saint James | Terracotta | 50 ¼ x 21 x 10" | Italian | 250,000 | License | Italy |
| 005 | Minelli, Giovanni | Christ as the Man of Sorrows | Terracotta | 22 ¾ x 13 ¼ x 5 ½" | Italian | 225,000 | License | Italy |
| 006 | Modena, Giovanni di | Pieta with Two Spectators | Gold ground and tempera on panel | 17 5/8 x 21 ¾" | Italian | 100,000 | License | Italy |
| 007 | Moiturier, Antoine Le | Duke or Senior Counselor | Polychrome limestone | 33 x 12 ¾ x 8 7/8" | French | 195,000 | N/A | NYC |
| 008 | Mola, Pier Francesco | Saint John the Baptist | Oil on canvas | 16 5/8 x 13" | Italian | 50,000 | N/A | NYC |
| 009 | Mola, Pier Francesco | Saint Jerome | Oil on canvas | 24 x 17 3/8" | Italian | 20,000 | License | Italy |
| 010 | Montelupo, Baccio di | Crucified Christ | Polychrome wood | 17 ½ x 14 ¾" | Italian | 35,000 | N/A | France |
| 011 | Montelupo, Baccio di | Bust of a Saint (or Apostle) | Terracotta | 20 x 17 ¾ x 11" | Italian | 250,000 | License | Italy |
| 012 | Montelupo, Baccio di | Mourning Saint John the Evangelist | Polychrome terracotta | 27 x 14 ½ x 12" | Italian | 40,000 | License | Italy |
| 013 | Morazone, Caterino Andrea di | Corpus | Polychrome wood | 37 3/8 x 35 ½" | Italian | 60,000 | License | Italy |
| 014 | Montaluti, Antonio | Pieta | Stucco | 26 x 22 ¾ x 14" | Italian | 25,000 | License | Italy |
| 015 | Nola, Giovanni da (attr) | Saint Bruno | Gilded and polychrome wood | 67 ¾ x 28 ½ x 16 ½" | Italian | 175,000 | License | Italy |
| 016 | Algardi, Alessandro (attr) | Anima Damnata | Terracotta | h: 14" | Italian | 45,000 | License | Italy |
| 017 | Algardi, Alessandro | Corpus | Gilded and silvered bronze sculpture | 33 ¾ x 23 ¼ x 5 7/8" | Italian | 50,000 | License | Italy |
| 018 | Amadeo, Giovanni Antonio (circle of) | Madonna and Child | Marble | 10 x 9 ¾" | Italian | 50,000 | License | Italy |
| 019 | Benozzo Gozzoli (attr) | Madonna and Child | Gold ground on panel | d: 10" | Italian | 225,000 | License | Italy |
| 020 | Agostino Marti | Martyrdom of a Saint | Oil on panel | 23 ¼ x 19 1/8" | Italian | 50,000 | N/A | NYC |
| 021 | Bandini, Giovanni | Prophet | Terracotta | 21 ¾ x 10 ¼ x 2" | Italian | 80,000 | N/A | UK |

S-1

710682v4

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|---------------------|--------|-----------|--------|------|----------------|-----------------|
| 022 | Barocci, Frederico | Saint Francis | Oil on canvas | 21 ½ x 16 ¼" | Italian | 25,000 | License | Italy |
| 023 | Beccafumi, Domenico | Deposition | Oil on canvas | 46 ¼ x 33 ¼" | Italian | 175,000 | License | Italy |
| 024 | Bartolomeo, Fra | Nativity | Oil on panel | d: 63 ½" | Italian | 350,000 | License | Italy |
| 025 | Begarelli, Antonio (attr) | Nicodemus & Joseph of Arimathea | Terracotta | 31 x 14 x 12" & 30 ½ x 12 x 11 ½" | Italian | 200,000 | N/A | UK |
| 027 | Bernini, Gianlorenzo | Pair of Marble Benches with Red Velvet Seats | Marble | 24 x 53 x 17" | Italian | 350,000 | License | Italy |
| 028 | Bernini, Gianlorenzo | Console Table in the Shape of a Tree | Gilded wood and marble | 36 1/8 x 37 3/8 x 22 ¾" | Italian | 200,000 | License | Italy |
| 029 | Bernini, Gianlorenzo | Console table with Blackmoor figure | Gilded wood and marble | 40 x 70 ¾ x 32" | Italian | 400,000 | License | Italy |
| 030 | Bernini, Gianlorenzo | Portrait of the Artist's Brother, Domenico Bernini | Oil on paper mounted on canvas | 30 4/5 x 23 ½" | Italian | 1,000,000 | N/A | UK |
| 031 | Bernini, Gianlorenzo | Portrait of Peitro da Cortona | Oil on canvas | 13 ¾ x 15 1/3" | Italian | 275,000 | License | Italy |
| 032 | Bernini, Pietro (circle of) | Head of a Satyr | Marble | 7 ¾ x 5 7/8 x 7 ¼" | Italian | 10,000 | N/A | Switzer-land |
| 033 | Bernini, Pietro (attr) | Bust of Satyr | Marble | 20 ¾ x 18 x 8 ½" | Italian | 150,000 | License | Italy |
| 034 | Bolognese | Deacon Saint | Marble | 33 7/8 x 24 ¼ x 7" | Italian | 15,000 | License | Italy |
| 035 | Botticini | Lamentation | Oil on panel | 16 3/8 x 11 ¾" | Italian | 40,000 | N/A | Monaco |
| 036 | Girolamo Santacroce | Christ Rising from the Tomb | Oil on canvas | 19 x 12 ¾" | Italian | 50,000 | N/A | NYC |
| 037 | Benedetto Buglioni & Gianfrancesco Rustici | Mary Magdalene | Glazed terracotta | 54 x 15 x 14 ¼" | Italian | 500,000 | License | Italy |
| 038 | Buglioni, Santi | Archangel Gabriel | Glazed terracotta | 50 ½" | Italian | 45,000 | N/A | UK |
| 038a | Buglioni, Benedetto | Pair of Sculptures: Hope & Faith | Glazed terracotta | each approx: 40 ½ x 13 ½ x 10 ½" | Italian | 150,000 | N/A | Switzer-land |
| 039 | Buglioni, Santi | San Giovanni da Capestrano | Glazed terracotta | 61 x 30 x 14" | Italian | 250,000 | License | Monaco |
| 040 | Caccini, Giovani | Bust of Christ | Marble | 36 ¼ x 34 x 18 ½" | Italian | 200,000 | N/A | UK |
| 041 | Calabrian | Corpus | Wood | 70 ¾ x 61 x 14" | Italian | 50,000 | License | Italy |
| 042 | Carneliani, Francesco | Orpheus & Eurydice | Marble | 48 ¾ x 25 ¾" | Italian | 175,000 | License | Italy |
| 043 | Cano, Alonso (attr) | Christ at the Column | Polychrome wood | 16 7/17 x 6 ½ x 5 ¼ | Italian | 45,000 | N/A | NYC |
| 044 | Carracci, Annibale | Two Boys Laughing | Oil on canvas | 14 ¼ x 19" | Italian | 25,000 | License | Italy |
| 045 | Carracci, Annibale | Corpus Christi | Oil on canvas | 32.8" (diameter) | Italian | 500,000 | License | Italy |

S-2

710682v4

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|---|---|---|---|---|---|---|---|
| 046 | Carravaggio (follower of) | Lute Player with Feathered Hat | Oil on canvas | 27 ½ x 21" | Italian | 15,000 | N/A | France |
| 047 | Cazzaniga, Tomasso (attr) | Nude Warrior on Horseback | Marble | 8 ¾" diameter | Italian | 85,000 | N/A | NYC |
| 048 | Alfonso Lombardi called Cittadella | Madonna and Child | Terracotta | 23 3/8 x 8 ¾ x 6 ¾" | Italian | 70,000 | License | Italy |
| 050 | Civericchio, Vilenzo | Madonna and Child | Oil on canvas | 29 ½ x 24" | Italian | 50,000 | N/A | NYC |
| 051 | Civitalli, Masseo di Bertone | Madonna and Child | Polychrome terracotta | 59 x 23 3/5 x 23 3/5" | Italian | 175,000 | License | Italy |
| 052 | Clemente, Prospero | Pair of Female Busts | Terracotta | 35 ¾ x 18 x 8 ¾" & 34 ¼ x 18 ¼ x 9 ¼" | Italian | 150,000 | N/A | UK |
| 053 | Coirano, Gaspare | Madonna and Child | Marble | 13 ½ x 9 ¼ x 6" | Italian | 50,000 | License | Italy |
| 054 | Della Robbia, Andrea | Evangelist | Glazed terracotta | 17 x 21 ½" | Italian | 100,000 | License with French ministry | France |
| 055 | Della Robbia, Giovanni | Pair of Angels | Polychrome terracotta | 17 ¼ x 5 ½ x 4 ½ ; 17 x 5 3/8 x 5 | Italian | 25,000 | N/A | Switzerland |
| 055a | Della Robbia, Giovanni | Pieta | Terracotta | 24 ½ x 45 ¾ x 6 ¾" | Italian | 100,000 | N/A | NYC |
| 057 | Della Robbia, Girolamo | Bust of a Bearded Apostle | Glazed terracotta | 22 ¾ x 20 ½ x 8" | Italian | 75,000 | N/A | Switzerland |
| 058 | Della Robbia, Girolamo | Christ before Pilate | Glazed terracotta | 30 ¼ x 22 x 3 ½" | Italian | 75,000 | License | Italy |
| 059 | Fanelli, Francesco | Rearing Horse | Bronze | 5 7/8" | Italian | 50,000 | N/A | NYC |
| 060 | Filarete | Bust of Francesco Sforza | Terracotta | 14 x 13 ½ x 7" | Italian | 100,000 | N/A | UK |
| 061 | Florentine | Bust of Ceres | Marble | 19 ½ x 18 ½ x 10" | Italian | 10,000 | License | Italy |
| 062 | Foggini | Bust of Ferdinando de Medici | Bronze | 29 ½ x 30 ½ x 16" | Italian | 25,000 | License | Italy |
| 063 | Fontebasso, F | Apotheosis of a Bishop | Oil on canvas | 20 ½ x 13 ¾" | Italian | 20,000 | N/A | NYC |
| 064 | Garelli, Tommaso di Alberto | Pair of Saints | Gold ground and tempera on panel | 35 ¾ x 20 5/8" | Italian | 200,000 | License | Italy |
| 066 | Gerinni, Niccolo | St. John Gualberto forgiving the Assassin of his Brother | Gold ground and tempera on panel | 9 ½ x 12 2/5" | Italian | 75,000 | License | Italy |
| 067 | Giambologna (after) | Mars | Bronze | 12 ¼ x 4 ¾ x 4 ¼" | Flemish | 5,000 | N/A | UK |
| 067a | Giambologna | Lion Attacking a Horse | Bronze | 5 ¼ x 9 ¾ x 5 ½ | Flemish | 50,000 | N/A | Amsterdam |

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|---|---|---|---|---|---|---|---|
| 068 | Giambologna (workshop) | Morgante | Bronze | 5 ¼ x 3 x 1 ¾" | Flemish | 5,000 | License | Italy |
| 069 | Giambologna (after) | | Bronze | h: 45 7/8" | Flemish | 25,000 | N/A | UK |
| 070 | Schiavone | Mercury | Oil on canvas | 36 ¾ x 43 ¾" | Italian | 25,000 | License | Italy |
| 071 | Italian | Mocking of Christ | Polychrome wood | 68 x 69 ¼ x 12 ½" | Italian | 50,000 | License | Italy |
| 074 | Italian | Corpus | Polychrome wood | 41 ¾ x 36 x 7" | Italian | 20,000 | License | Italy |
| 075 | Rustici (after) | Corpus | Bronze | 8 x 2 ¾ x 4 ½" | Italian | 7,500 | N/A | UK |
| 076 | Il Padavano (attr) | Fortuna | Oil on canvas | 41 ¼ x 46 ¾" | Italian | 85,000 | N/A | NYC |
| 077 | Northern Italian | Road to Calvary | Oil on panel | 20 1/8 x 16 ¾" | Italian | 15,000 | N/A | NYC |
| 078 | Lombardo, Roberto | Scourging of Christ | Oil on canvas | 94 ½ x 68" | Italian | 275,000 | License | Italy |
| 080 | Venetian | Last Supper | Polychrome and gilt wood | 66 2/3 x 38 ¾ x 31 ¾" | Italian | 20,000 | License | Italy |
| 081 | Latium | Enthroned Virgin | Polychrome wood | 39 x 10 ¼ x 5 ½" | Italian | 50,000 | N/A | Switzerland |
| 082 | Nola, Giovanni da | Saint Agnes | Polychrome wood | 66 x 21 ½ x 16" | Italian | 125,000 | License | Italy |
| 083 | Francesco Laurana (attr.) | Madonna Dolente | Marble | 28 x 27 x 13" | Italian | 10,000 | N/A | NYC |
| 084 | Il Corte, Giusto | Portrait of Beatrice of Aragon | Marble | 23 ¼ x 12 x 11 ½" | French | 150,000 | N/A | Switzerland |
| 086 | Lombard | Bust of old man (Winter) | Terracotta | 24 ¾ x 20 x 8" | Italian | 50,000 | License | Italy |
| 087 | Lombardo, Antonio (attr) | Ecce Homo | Tempera and gold ground on panel | each 14 x 6" | Italian | 15,000 | License | Italy |
| 088 | Lombardo, Antonio | Pair of Paintings: Saint Francis and Bishop Saint Philicotes | Terracotta | 33 ¼ x 20 ½ x 15" | Italian | 350,000 | N/A | Switzerland |
| 089 | Master of 1346 | St. John the Evangelist | Gold ground and tempera on panel | 27 ¾ x 10 ½" | Italian | 175,000 | License | Italy |
| 090 | Master of 1346 | Saint Mark | Gold ground and tempera on panel | 27 ¼ x 10" | Italian | 100,000 | License | Italy |
| 091 | Lorenzo, Bicci di | Crucifixion with Two Spectators | Gold ground and tempera on panel | 31 ¼ x 15 ½" | Italian | 175,000 | License | Italy |
| 092 | Maccherini | Diana the Huntress | Marble | 8 x 12" | Italian | 10,000 | N/A | Switzerland |
| 093 | Maiano, Benedetto di | Madonna and Child with St. John the Baptist | Polychrome terracotta | 32 ¾ x 24 ½ x 4" | Italian | 25,000 | N/A | France |
| 093a | Maiano, Benedetto di | God the Father | Terracotta | 14 ¼ x 10 x 4" | Italian | 100,000 | N/A | UK |
| 094 | Marrata, Carlo | Portrait of Maria Magdalena Rospigliosi | Oil on canvas | 39 ¼ x 30" | Italian | 150,000 | N/A | NYC |

S-4

710682v4

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|---|---|---|---|---|---|---|---|
| 095 | Marchigian | Saint Michael | Polychrome wood | 46 ¼ x 18 ¾ x 15" | Italian | 75,000 | License | Italy |
| 096 | Marchigian | Enthroned Madonna & Child | Polychrome and gilt wood | 60 x 32 x 27" | Italian | 150,000 | License | Italy |
| 097 | Sicilian | Madonna and the Infants Jesus and Saint John | Oil on panel | d: 75" | Italian | 200,000 | License | Italy |
| 098 | Il Marrina | Saint Catherine | Polychrome terracotta | 29 ¼ x 11 ¼ x 6 ½" | Italian | 150,000 | License | Italy |
| 099 | Martini, Francesco di Georgio | Mounted Herald | Pen and brown ink on paper | 9 ½ x 7 ½" | Italian | 50,000 | N/A | NYC |
| 100 | Master of the Magi of Fabriano | Madonna and Child | Polychrome wood | 52 ¼ x 26 x 25" | Italian | 275,000 | License | Italy |
| 101 | Master of the Marble Madonnas | Virgin Annunciate | Marble | 21 ¾ x 22 ¼ x 2 ½" | Italian | 20,000 | License | Italy |
| 102 | Santa Chiara Master | Madonna and Child | Polychrome wood | 43 5/8 x 12 ¼ x 10" | Italian | 150,000 | N/A | Monaco |
| 103 | Master of Spella | Annunciate Virgin | Polychrome wood | 61 x 17 x 15" | Italian | 100,000 | License | Italy |
| 104 | Italian | Roman Scene | Oil on canvas | 34 1/8 x 44 3/8" | Italian | 125,000 | License | Italy |
| 105 | Nola, Giovanni da (attr) | Madonna | Polychrome and gilt wood | 50 ¾ x 19 ¼ x 14 ½" | Italian | 100,000 | License | Italy |
| 106 | Nola, Giovanni da (attr) | Niche Supported by | Marble | 35 x 35 x 5 ¼" | Italian | 50,000 | N/A | UK |
| 107 | Italian | Madonna and Child | Polychrome wood | 37 ¾ x 13 x 8" | Italian | 50,000 | License | Italy |
| 108 | Manner of Giovanni da Cavino | Head of a God | Bronze | 4 ½" | Italian | 5,000 | N/A | NYC |
| 109 | Northern Italian | Bust of Christ | Marble | 12 7/8 x 10 ½ x 6 ¾" | Italian | 75,000 | License | Italy |
| 111 | Orsi, Lello | Nicodemus Carrying Christ to his Tomb | Oil on panel | 28 3/16 x 21 15/16" | Italian | 75,000 | N/A | NYC |
| 112 | Bellano (attr) | Saint Anthony Abbott | Terracotta | 68 x 24 x 9 ¾" | Italian | 200,000 | N/A | Switzer-land |
| 113 | Il Parmigianino | Portrait of a Gentleman | Oil on panel | 11 1/8 x 8 5/8" | Italian | 100,000 | N/A | Switzer-land |
| 114 | Il Parmigianino | Philyra and Saturn in the Form of a Horse | Oil on canvas | 29 5/8 x 25 ¼" | Italian | 1,750,000 | N/A | NYC |
| 115 | Il Parmigianino (attr) | Madonna and Child | Oil on panel | 22 ¼ x 17 ¼" | Italian | 325,000 | N/A | NYC |
| 116 | Passerotti, Bartolomeo | Grotesques | Oil on canvas | 19 x 25" | Italian | 75,000 | License | Italy |
| 117 | Pietro, Cecco di | Madonna and Child | Gold ground and tempera on panel | 27 ¼ x 21" | Italian | 175,000 | License | Italy |
| 118 | Pisano, Giovanni (attr) | Madonna and Child | Gilded wood | 78 x 32 ¾ x 18" | Italian | 500,000 | License | Italy |

710682v4

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|---------------------|--------|------------|--------|------|----------------|-----------------|
| 119 | Pisano, Giovanni | St. John the Baptist | Polychrome wood | 39 x 13 x 6 ½" | Italian | 300,000 | N/A | Switzerland |
| 120 | Pittnoi, Giambattista | Portrait of an Old Man | Oil on canvas | 22 x 17" | Italian | 60,000 | N/A | NYC |
| 121 | Polo, Angolo di | Faith | Polychrome terracotta | 29 x 11 x 6 ¾" | Italian | 50,000 | N/A | Channel Islands |
| 122 | Polo, Agnolo di (attr) | Bust of Christ | Polychrome wood | 24 ¾ x 27 ¾ x 11 ½" | Italian | 50,000 | N/A | UK |
| 123 | Porpora, Paolo | Still Life with Flowers | Oil on canvas | 24 ¼ x 15" | Italian | 50,000 | License | Italy |
| 124 | Polo, Agnolo di | Bust of the Redeemer | Polychrome wood | 17 ½ x 15 ¾ x 6 ½" | Italian | 75,000 | License | Italy |
| 125 | Raphael Tapestry | Paul Preaching to the Athenians | Wool and silk | 148 ½ x 129 ¼" | Italian | 120,000 | License | Italy |
| 126 | Raphael (circle of) | Madonna and the Infants Jesus and Saint John in a Landscape | Oil on panel | 47" diameter | Italian | 100,000 | License | Italy |
| 127 | Reni, Guido | Cleopatra | Oil on canvas | 51 ½ x 37 1/8" | Italian | 40,000 | License | Italy |
| 129 | Roccatagliata, Niccolo | Pair of Bronze Andirons | Bronze | 36 x 22 x 16" each | Italian | 15,000 | License | Italy |
| 130 | Roman (or Florentine) | The Killing of Abel | Oil on canvas | 13 ¼ x 10 ½" | Italian | 25,000 | N/A | NYC |
| 131 | Francois Duquesnoy (after) | Bust of Putto | Marble | 13 ¼ x 10 x 8 | Italian | 25,000 | N/A | Germany |
| 132 | Roman | Bust of Christ | Bronze | 7 x 4 ¾ x 4" | Italian | 5,000 | N/A | UK |
| 133 | Algardi, Alessandro (attr) | Monumental Fountain | Marble | 72 x 39 ¾ x 38 ¾" | Italian | 25,000 | License | Italy |
| 134 | Sangallo, Francesco de | Corpus | Terracotta | 26 ¾" | Italian | 125,000 | License | Italy |
| 137 | Master of Magione, (Nero Alberti da Sansepolcro) | San Rocco | Polychrome wood | 67 ¾ x 22 x 16" | Italian | 100,000 | License | Italy |
| 138 | Sansovino, Andrea | Virgin and Child | Polychrome terracotta | 48 x 26 x 19 ½" | Italian | 175,000 | License | Italy |
| 139 | Sansovino, Jacopo (after) | Baccus | Bronze | 12 3/8 x 4 ½ x 5 ½" | Italian | 25,000 | N/A | France |
| 140 | Sansovino, Jacopo | Christ, Mary and Joseph in Carpenter's Studio | Partial gilt wood | 91 ½ x 66" | Italian | 100,000 | N/A | UK |
| 141 | Scaiza, Ippolito | Bust of a Man | Marble | 18 x 20 ½ x 9 7/8" | Italian | 25,000 | N/A | NYC |
| 142 | Arcangelo del Sellaio | St. Jerome in the Wilderness and St. Mary of Egypt | Oil on panel | 12 5/8 x 8 7/8" | Italian | 10,000 | N/A | NYC |
| 143 | Solario, Christoforo (attr) | Captive with Bound Wrists | Marble | 21 1/8 x 6 ½ x 6 ½" | Italian | 70,000 | License | Italy |

S-6

710682v4

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|----------------------|--------|------------|--------|------|----------------|-----------------|
| 144 | Nola, Giovanni da (attr) | Madonna | Polychrome wood | 41 ½" | Italian | 175,000 | License | Italy |
| 146 | Susini, Antonio (after Giambologna) | Corpus | Bronze | 11 ¼ x 10 3/8 x 2 1/8" | Italian | 25,000 | License | Italy |
| 147 | Tacca, Pietro | Pair of Slaves Mounted as Andirons | Bronze | 16 1/8" | Italian | 10,000 | N/A | UK |
| 148 | Tacca, Fernando | Corpus | Gilded bronze | 18 x 14 ¾ x 2 ¼" | Italian | 50,000 | N/A | NYC |
| 149 | Tacca, Francesco del | Relief of Christ | Pietra serena (stone) | 16 7/8 x 10 ¾" | Italian | 50,000 | License | Italy |
| 150 | Tiepolo, Giovanni Domenico | Death of Saint Jerome | Oil on canvas | 12 5/8 x 17 3/8" | Italian | 55,000 | N/A | NYC |
| 151 | Titian (circle of) | Christ Speaking with the Elders | Oil on canvas | 29 ½ x 40 ¾" | Italian | 25,000 | License | Italy |
| 153 | Florentine | Madonna and Child | Oil on canvas | 17 7/8 x 12" | Italian | 20,000 | N/A | NYC |
| 154 | Tuscan | Apostle | Wood | 44 ¾ x 15 x 10 ½" | Italian | 20,000 | N/A | Amsterdam |
| 155 | Zebellana | Madonna and Child | Polychrome wood | 32 x 28 x 8" | Italian | 100,000 | License | Italy |
| 156 | Urbano da Cortona | Deasd Christ Supported by Angels | Marble | 22 ½ x 23 ½" | Italian | 75,000 | License | UK |
| 157 | Umbrian | Madonna and Child | Polychrome wood | 34 ¼ x 9 x 5" | Italian | 25,000 | N/A | Switzerland |
| 158 | Umbrian | Female Saint | Polychrome wood | 53 3/8 x 15 x 10 ½" | Italian | 50,000 | License | Italy |
| 159 | Gentileschi, Orazio | Christ at the Column | Oil on canvas | 41 3/8 x 30 ½" | Italian | 300,000 | N/A | Switzerland |
| 161 | Buscolo (attr) | Pair of Carved Torcheres | Partial gilt wood | 76 ¼ x 31" | Italian | 75,000 | License | Italy |
| 162 | Vinci, Piero da | Pair of Angels with Coat of Arms | Bronze relief | 12 x 15 ½" | Italian | 175,000 | N/A | UK |
| 163 | Vittoria, Alessandro (attr) | Saint Matthew with Angel | Marble | 20 ¼ x 8 ½ x 6 ½" | Italian | 75,000 | N/A | UK |
| 164 | Zacchi, Zaccariah (attr) | Untitled (Male Nude with Bust) | Marble | 17 5/8 x 5 ¾ x 5" | Italian | 50,000 | N/A | UK |
| 166 | Zebellana | Saint Onofrius | Polychrome wood | 50 ½ x 14 x 19" | Italian | 50,000 | N/A | NYC |
| 168 | Crespi, Giussepe Maria | The Flea Hunt | Oil on canvas | 28 ¾ x 22 ¼" | Italian | 150,000 | N/A | NYC |
| 169 | Northern Italian | Standing Madonna | Polychrome stone | 40 ½ x 12 ¼ x 9" | Italian | 75,000 | N/A | Switzerland |
| 170 | Spanish | Saint Paul | Istrian stone | 51 ¼ x 15 ¾ x 9 ½" | Spanish | 35,000 | License | Italy |
| 172 | Jacopo Robusti called Tintoretto (circle) | Portrait of a Man | Oil on canvas | 22 x 17 ½" | Italian | 50,000 | N/A | NYC |
| 173 | Magnasco, A | Crucifixion | Oil on panel | 27 7/8 x 16" | Italian | 50,000 | License | Italy |

S-7

710682v4

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|---------------------|--------|------------|--------|------|----------------|-----------------|
| 174 | Durer, Albrecht (attr) | Mother Superior | Oil on linen | 18 ¼ x 14 ½" | German | 50,000 | N/A | NYC |
| 175 | Ambrogio de Predis (attr) | Head of Madonna | Oil on panel | 9 ¼ x 7 ¾" | Italian | 7,500 | N/A | NYC |
| 176 | Montaldo, II | Crucifixion with San Francesco and Cardinal Federico Borromeo | Oil on canvas | 19 ¼ x 14" | Italian | 40,000 | License | Italy |
| 177 | Rubens, Peter Paul | Silenus | Bronze | 11 5/8 x 8 x 5" | Flemish | 25,000 | N/A | UK |
| 179 | Verona, Filippo de | Crucifixion | Oil on canvas | 32 x 24 ¾" | Italian | 25,000 | License | Italy |
| 181 | Ligurian - A. Lorenzetti (attr) | Madonna and Child | Polychrome wood | 43 ¾ x 16 ¾ x 17 ½" | Italian | 100,000 | License | Italy |
| 182 | Watteau, Antoine | La Liseuse de Bonne Aventure (The Fortune Teller) | Oil on canvas | 13 ¾ x 10" | French | 25,000 | N/A | NYC |
| 183 | Lotto, Lorenzo (circle of) | Lamentation | Oil on canvas | 30 ¾ x 43 ½" | Italian | 25,000 | License | Italy |
| 184 | Titian (circle of) | Penitent Magdalene | Oil on canvas | 30 ¼ x 26 ¼" | Italian | 50,000 | N/A | Amsterdam |
| 185 | Bassano | Noah's Ark | Oil on canvas | 43 ¾ x 59" | Italian | 45,000 | License | Italy |
| 186 | Padavano, II | Battle Scene | Oil on canvas | 64 5/8 x 110 ½" | Italian | 100,000 | N/A | NYC |
| 187 | Guercino (school) | Baptism of Christ | Oil on canvas | 46 x 60" | Italian | 35,000 | N/A | NYC |
| 188 | Jan Frans van Bloemen called L'Orizzonte | Landscape with Figures Resting by a Lake | Oil on canvas | 11 ¾ x 9 1/8" | Netherlandish | 15,000 | N/A | NYC |
| 189 | Teniers, David | Farmer with his Cow and Two Peasant Women on a Country Path | Oil on canvas | 29 x 37" | Netherlandish | 20,000 | N/A | NYC |
| 190 | Rosa, Salvatore | Don Quixote | Oil on canvas | 30 x 25" | Italian | 55,000 | N/A | NYC |
| 191 | Italian | Pair of Putti Marble Top Console tables | Gilt and polychrome wood with marble | 37 x 44 ¼ x 19 ½" | Italian | 65,000 | License | Italy |
| 192 | Manzoni, Guido (attr) | Head of a Man | Polychrome wood | 13 ¼ x 8 x 10" | Italian | 50,000 | License | Monaco |
| 193 | Zungo, Francesco | Death of Puchinella | Oil on canvas | 28 x 37 ¼" | Italian | 65,000 | N/A | NYC |
| 194 | Mantegazza (attr.) | Nativity | Marble | 10 ¼ x 12 x 1 7/8" | Italian | 50,000 | License | Italy |
| 195 | Florentine | Charity | Marble | 33 x 10 ¼ x 8" | Italian | 15,000 | License | Italy |
| 196 | Montanes | Head of Saint John the Baptist | Polychrome terracotta and wood | 13 ¼ x 14 x 14" | Spanish | 10,000 | N/A | Channel Islands |
| 197 | Hubert Gerhard (circle of) | Madonna | Gilt bronze | h: 9 7/8" | French | 7,500 | N/A | Switzerland |

S-8

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|---|---|---|---|---|---|---|---|
| 198 | Hubert Gerhard (circle of) | Saint John | Gilt bronze | h: 10 7/8" | French | 7,500 | N/A | Switzerland |
| 199 | Rosselino, Antonio | Madonna and Child | Polychrome stucco | 21 ½ x 15 ½" | Italian | 15,000 | N/A | UK |
| 200 | Michele di Matteo da Bologna | Saint Stephen | Gilt and oil on panel | 9 ¾ x 3 ½" | Italian | 15,000 | N/A | NYC |
| 201 | Licinio, Bernardino | Monk with Cross | Oil on paper mounted on canvas | 18 x 13 ½" | Italian | 20,000 | N/A | Switzerland |
| 202 | Cantorini, Simone | Venus and Adonis | Oil on canvas | 12 ¾ x 16 ¾" | Italian | 45,000 | License | Italy |
| 203 | Wilson, Richard | On Hounslow Heath | Oil on canvas | 12 ¾ x 16 ¾" | Welsh | 50,000 | N/A | NYC |
| 206 | Fortini, Gioacchino | Virgin with Child | Terracotta | 46 x 17 ¾ x 15 ¾" | Italian | 85,000 | License | Italy |
| 207 | Mulcher, Hans (circle of) | St. John the Evangelist | Polychrome wood | 63 ¼ x 20 x 21 ½ | German | 150,000 | N/A | Switzerland |
| 209 | Rosselino, Antonio | Madonna of the Candelabra | Polychrome stucco | 26 ¾ x 17 ¾" | Italian | 25,000 | License | Italy |
| 210 | Andrea Mantegna (circle) | St. Peter | Polychrome wood | 59 ¾ x 29 ½ x 24" | Italian | 200,000 | License | Italy |
| 211 | Albertinelli, Mariotto (attr) | Holy Family | Oil on panel | 63 7/8 x 43 3/8" | Italian | 150,000 | License | Italy |
| 212 | Dossi, Battista (attr) | Flight into Egypt | Oil on board | 17 ½ x 23 3/8" | Italian | 75,000 | License | Italy |
| 213 | Ricci, Sebastiano | Man with Mask | Oil on canvas | 10 ¼ x 7 7/8" | Italian | 20,000 | N/A | NYC |
| 214 | Niccolo d'Arca (attr) | Bust of a Philosopher | Terracotta | 33 ¾ x 25 ¾ x 16 ¼" | Italian | 100,000 | N/A | Switzerland |
| 215 | Verrocchio, Andrea | Head of Christ | Terracotta | 9 ¼ x 6 ½ x 7 ½" | Italian | 100,000 | License | Italy |
| 216 | Ile de France | Head of Madonna | Marble | 9 ¼ x 5 ¾ x 4 ¾" | French | 40,000 | License | Italy |
| 217 | Florentine | Madonna Dolente | Polychrome wood | 46 x 12 ½ x 10" | Italian | 75,000 | License | Italy |
| 218 | Italian | John the Baptist | Marble | 21 ¼ x 17 ½ x 3 ¾" | Italian | 15,000 | License | Italy |
| 219 | Romanesque | Madonna and Child | Polychrome wood | 11 1/8 x 5 ¼ x 4 ¼" | Italian | 40,000 | N/A | Switzerland |
| 220 | Bruges or Ghent | Grieving Madonna | Wood | 51 ½ x 14 7/8 x 10 ½" | Flemish | 22,000 | N/A | Amsterdam |
| 221 | Flemish | Saint Anne, the Virgin and Child | Oak | 25 3/8 x 16 ¾ x 6 ¼" | Flemish | 20,000 | N/A | Amsterdam |
| 221a | Brabant / Brussels | Virgin Annunciate | Oak | 46 ½ x 31 ½ x 16 ½" | Flemish | 25,000 | N/A | Amsterdam |
| 222 | Italian | Pair of Birds | Gilded wood | 19 1/8 x 28 x 8" | Italian | 30,000 | License | Italy |
| 223 | Rhigetti, Francesco (Roman) | Apollo Belvedere | Bronze | 14 x 9 x 6 ¾" | Italian | 10,000 | N/A | UK |

710682v4

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|---------------------|--------|-----------|--------|------|----------------|-----------------|
| 224 | Italian | Saint Mary Magdalene dei Pazzi | Gilded marble | 10 ¾ x 9 ¼" | Italian | 15,000 | License | Monaco |
| 225 | Rubens, Peter Paul (Circle of) | Judgment Day | Oak | 27 ¾ x 18 ¼ x 3" | Flemish | 15,000 | License | Italy |
| 226 | Lombard | Nativity | Terracotta | 22 1/8 x 30 x 6" | Italian | 50,000 | License | Italy |
| 227 | Banco, Nani di (attr) | Madonna and Child | Bronze | 13 ¼ x 12 ¼ x 4 ¼" | Italian | 75,000 | N/A | France |
| 228 | Milanese | Mocking of Christ | Oil on panel | 11 5/8 x 9 1/8" | Italian | 25,000 | N/A | NYC |
| 229 | Wilson, Richard (attr) | Landscape | Oil on canvas | 12 x 21 ¼" | Welsh | 75,000 | N/A | NYC |
| 230 | Alsatian | Head of Christ | Red sandstone | 10 ¼ x 10 ¾ x 10 ¾" | German | 25,000 | N/A | Germany |
| 231 | Della Quercia, Jacopo | Flight into Egypt | Polychrome stucco | 27 ¼ x 39" | Italian | 15,000 | N/A | France |
| 232 | Donatello | Nativity | Polychrome terracotta | 17 ¾ x 13 ¾" | Italian | 575,000 | License | Italy |
| 233 | Bernini, Gianlorenzo | Head of a Satyr | Rhinohorn | 2 x 11 x 1 ¾" | Italian | 10,000 | N/A | France |
| 234 | Donatello | Crucifixion Scene with Mourners | Polychrome stucco | 15 x 11 ½ | Italian | 500,000 | License | UK |
| 235 | Napolitano, Filipo | Seascape | Oil on slate | 19 x 31" | Italian | 75,000 | License | Italy |
| 236 | Marco d'Oggiono (follower of da Vinci) | Christ and John the Baptist | Oil on panel | 18 ¼ x 14 5/8" | Italian | 75,000 | N/A | NYC |
| 237 | Lorenzo di Pietro called Il Vecchieta | Saint Anthony Abbott | Polychrome wood | 42 x 14 1/8 x 10 7/8" | Italian | 275,000 | License | Italy |
| 240 | Neroccio | Saint Leonard | Marble | 22 1/16 x 18 1/8 x 10 5/8" | Italian | 250,000 | License | Italy |
| 241 | Rubens, Peter Paul | Allegory of Fortitude | Oil on panel | 25 ½ x 17 ½" | Flemish | 450,000 | N/A | NYC |
| 248 | Matthias Stomer | Saint Jerome | Oil on canvas | 36 3/8 x 45 ¾" | Nether-landish | 75,000 | License | Italy |
| 249 | Durer, Albrecht | Study for a Rose | Stained glass | 9 ¾" diameter | German | 50,000 | N/A | NYC |
| 250 | Jacques Cortois (attr) | Apotheosis of a Pope | Oil on canvas | 20 ¼ x 12 ½" | French | 15,000 | N/A | NYC |
| 251 | Bernini, Gianlorenzo | Pair of Marble Top Console Tables | Gilded wood and marble | 28 3/8 x 62 1/8 x 33 ½" | Italian | 310,000 | License | Italy |
| 252 | Cour, Jean del | Discovery of the True Cross | Marble | 55 1/8" diameter | French | 25,000 | N/A | NYC |
| 253 | Solimena, Francesco | Putti | Oil on canvas | 12 ¼ x 14 ¾" | Italian | 20,000 | N/A | UK |
| 254 | Adriaen van der Werff | Man of Sorrows | Oil on panel | 11 7/8 x 10" | Nether-landish | 2,500 | N/A | NYC |
| 255 | Italian Mannerist | Saint John the Baptist | Oil on canvas | 15 ½ x 11 ¾ | Italian | 25,000 | N/A | NYC |
| 256 | Nuremberg | Christ after the Resurrection | Polychrome wood | 29 ¾ x 9 ½ x 6" | German | 20,000 | N/A | NYC |

S-10

71068.2v4

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|---------------------|--------|-----------|--------|------|----------------|-----------------|
| 257 | Flemish | Dead Christ | Oil on panel | 6 1/16 x 14 9/16" | Flemish | 25,000 | N/A | NYC |
| 258 | Cellini, Benvenuto | Phanes "Day" | Brown ink and with wash on paper | 11 1/4 x 7 7/8" | Italian | 250,000 | N/A | NYC |
| 259 | Van Dyck, Anthony | Study of the Head of an Old Man Looking Right | Black and red chalk on paper | 10 7/8 x 8" | Flemish | 50,000 | N/A | NYC |
| 260 | Canova, Antonio | Self Portrait | Graphite on paper | 11 1/2 x 6 3/8" | Italian | 30,000 | N/A | France |
| 261 | Florence | Corpus | Polychrome wood | 52 x 49" | Italian | 100,000 | N/A | Switzerland |
| 262 | Neapolitan | Head of a Woman | Oil on panel | 11 1/8 x 2" | Italian | 45,000 | N/A | NYC |
| 263 | Northern Italian | Seated Madonna and Child | Polychrome wood | 29 1/4 x 19 3/4 x 12 1/2" | Italian | 50,000 | License | Italy |
| 264 | German | Hunter with Game | Bronze | 8 x 6 1/2 x 5 1/4" | German | 2,500 | N/A | Amsterdam |
| 265 | Master of the Khanenko Adoration | Annunciation | Oil on canvas | 16 1/4 x 11 1/4" | Italian | 20,000 | N/A | NYC |
| 266 | Carato | Lamentation of Christ | Oil on panel | 31 7/8 x 26 7/8" | Italian | 50,000 | N/A | NYC |
| 267 | Foppa, Vincenzo (attr) | Head of a Man | Painted and gilded wood | 15 x 14 x 6 | Italian | 25,000 | N/A | Switzerland |
| 269 | Venetian | Saint John the Baptist | Oil on canvas | 61 3/4 x 40" | Italian | 100,000 | N/A | NYC |
| 270 | Guido da Siena | Madonna and Child | Gold ground and tempera on panel | 45 1/8 x 22 1/4" | Italian | 150,000 | License | Italy |
| 271 | Diego Rodriguez de Silva y Velazquez | Self portrait | Oil on canvas | 22 3/4 x 17" | Spanish | 175,000 | N/A | Austria |
| 272 | Florentine School | Portrait of a Lady in a Turban | Oil on canvas | 23 x 17 1/4" | Italian | 15,000 | N/A | NYC |
| 273 | Sir Anthony van Dyck | Portrait of a Gentleman | Oil on canvas | 20 1/2 x 16" | Flemish | 50,000 | N/A | NYC |
| 274 | Giordano, Luca | Ascension of Mary | Oil on canvas | 62 1/4 x 37" | Italian | 125,000 | License | Italy |
| 277 | Nola, Giovanni da (attr) | John the Baptist | Polychrome wood | 39 1/4 x 15 x 10" | Italian | 75,000 | License | Italy |
| 278 | Master of Monte San Giusto | Madonna and Child | Alabaster | 27 1/4 x 11 x 7" | Italian | 50,000 | N/A | France |
| 280 | Neapolitan | Madonna and Child | Polychrome terracotta | 43 5/8 x 12 1/4 x 10" | Italian | 50,000 | License | Italy |
| 281 | Master of the Catalina Altarpiece | St. Francis and St. Anthony Abbott | Gold ground and tempera on panel | 77 3/4 x 40 | Italian | 50,000 | License | Italy |
| 282 | Gaspard Dughet called Poussin | Figures in a Landscape | Oil on canvas | 13 x 16 7/8" | Flemish | 35,000 | N/A | NYC |

S-11

710682v4

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|---|---|---|---|---|---|---|---|
| 283 | Sebastian Vrancx | Travelers Entering a Village | Oil on canvas | 21 7/8 x 32 ¼" | Flemish | 25,000 | N/A | NYC |
| 284 | Larder, Nicolo | Woman | Terracotta | h: 7" | Italian | 25,000 | N/A | NYC |
| 284a | Polo, Agnolo di (attr) | Adoring Mary | Polychrome terracotta | 16 5/8 x 9 ½ x 9" | Italian | 20,000 | N/A | France |
| 286 | French | Madonna and child | Limestone | 50 ¾ x 13 x 12 ½" | French | 100,000 | N/A | NYC |
| 288 | Southern German | Hercules and the Nemean Lion | Bronze | 11 ¼ x 9 ¼ x 5" | German | 25,000 | N/A | Channel Islands |
| 289 | Dughet, Gaspard | Pair of Landscapes | Oil on canvas | 48 ¼ x 68 ¼" | Flemish | 200,000 | N/A | NYC |
| 290 | Ferruci | Madonna and Child | Terracotta | 21 ½ x 16 ¾ x 3 3/8" | Italian | 25,000 | N/A | Switzer-land |
| 291 | Roman School | Portrait of a Man | Oil on canvas | 45 ¼ x 34" | Italian | 25,000 | License | Italy |
| 292 | Algardi (attr) | Putti | Marble | 8 ½ x 8 x 7 ½" | Italian | 15,000 | N/A | NYC |
| 293 | Orsi, Lello | Christ in the Garden of Gensemini | Oil on canvas | 14 x 9 ¾" | Italian | 75,000 | License | Italy |
| 294 | Foppa, Vincenco (attr) | Madonna and Child | Oil on panel | 26 x 18 ½" | Italian | 15,000 | N/A | NYC |
| 295 | Master of Trognano (attr) | St. Jerome Penitent | Polychrome wood | 27 x 11 x 13" | Italian | 20,000 | License | Italy |
| 296 | Pisano, Giovanni | Corpus | Wood | 23 ½ x 5 ½ x 4 ¼" | Italian | 75,000 | License | Italy |
| 297 | Tiepolo, Giandomenico | St. Catherine of Sienna | Oil on canvas | 28 x 21 ¼" | Italian | 25,000 | N/A | Switzer-land |
| 298 | Bartoldo | Saint Onofrius | Polychrome wood | 26 7/8 x 8 x 8" | Italian | 25,000 | N/A | NYC |
| 299 | Flemish | Female Saint | Oak | 59 ¾ x 19 ¾ x 13 ¾" | Italian | 35,000 | N/A | Amster-dam |
| 300 | Van Dyck, Anthony | Portrait of Guido Reni | Oil on canvas | 27 ¼ x 33 1/8" | Flemish | 200,000 | License | Italy |
| 301 | Michelangelo | River God | Bronze | 3 1/8 x 6 5/8 x 3 ¾" | Italian | 500,000 | N/A | Switzer-land |
| 302 | Michelangelo (from a model by) | Figure Study | Bronze | 9 x 4 x 2 ½" | Italian | 500,000 | N/A | Switzer-land |
| 303 | Mino da Fiesole (attr) | Bust Portrait | Marble | 25 7/8 x 22 x 10 ½" | Italian | 400,000 | License | Italy |
| 304 | Northern Italian | Redeemer | Polychrome wood | 27 x 32 x 14 ¾" | Italian | 250,000 | License | Italy |
| 305 | Lorenzo Monaco | Madonna of Humility | Gold ground and tempera on panel | 41 7/8 x 24 3/8" | Italian | 1,625,000 | License | Italy |
| 306 | Italian | Lamentation of Magdalene | Oil on copper | 8 7/8 x 6 7/8" | Nether-landish | 150,000 | N/A | NYC |
| 307 | Dutch | Portrait of a Nursemaid | Oil on panel. | 20 ½ x 15 ½" | Nether-landish | 110,000 | N/A | NYC |

S-12

710682v4

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|----------------------|--------|------------|--------|------|----------------|-----------------|
| 308 | Italian | Portrait of a Noblewoman | Oil on panel | 42 ½ x 31 ¾" | Nether-landish | 150,000 | N/A | Amster-dam |
| 309 | Flemish | Tapestry; Classical Scene (Politicians) | Wool and silk | 99 ¼ x 71 2/3" | Nether-landish | 33,333 | N/A | France |
| 309 | Flemish | Tapestry; Destruction of the City | Wool and silk | 124 2/5 x 157 ½" | Nether-landish | 33,333 | N/A | France |
| 309 | Flemish | Tapestry; Roman Soldiers and Villager | Wool and silk | 121 2/3 x 76 ¾" | Nether-landish | 33,334 | N/A | France |
| 313 | Tournau | Tapestry; First of May, poets & spring romance | Wool and silk | 115 x 185" | Flemish | 350,000 | N/A | NYC |
| 314 | Italian | Angels Flogging a Satyr | Oil on panel | 6 ¾ x 7 ¾" | Italian | 75,000 | N/A | NYC |
| 315 | Tintoretto | Toilet of Venus | Oil on canvas | 45 x 39 ¾" | Italian | 250,000 | N/A | NYC |

S-13

710682v4

# **Exhibit B**

## BILL OF SALE AND
## ASSIGNMENT OF RIGHTS

KNOW ALL MEN BY THESE PRESENTS, that SALANDER-O'REILLY GALLERIES, LLC, a New York limited liability company ("Seller"), for and in consideration of the sum of $33,010,520.00 (Thirty Three Million Ten Thousand Five Hundred Twenty and no/100 dollars) (the "Purchase Price") received from RENAISSANCE ART INVESTORS, LLC, a Nevada limited liability company ("Buyer"), the receipt of which is hereby acknowledged, has bargained, sold, assigned, set over and delivered, and by these presents does bargain, sell, assign, set over and deliver unto Buyer all right, title and interest in and to all of the membership interests (the "Equity Interest") in Old Master Properties LLC, a Nevada limited liability company ("Old Master"); to have and to hold the same unto Buyer, its successors and assigns, forever.

Seller hereby represents and warrants to Buyer that:

(a)     Seller is duly formed and validly existing as a limited liability company under the laws of the State of New York and has the full right, power and authority to execute and deliver this instrument and make the representations and warranties set forth herein.

(b)     This instrument has been duly and validly authorized, executed and delivered by Seller and constitutes Seller's legal, validly binding and enforceable agreement.

(c)     Old Master is duly formed and validly existing as a limited liability company under the laws of the State of Nevada. Seller has delivered to Buyer herewith a true and correct copy of the Certificate of Formation of Old Master duly certified as such by the Secretary of State of the State of Nevada.

(d)     Seller has delivered to Buyer a true and correct copy of each of the Articles of Organization and the Operating Agreement of Old Master.

(e)     Seller is the sole member of Old Master, the Equity Interest represents all of the rights of ownership in Old Master, and there are no pre-emptive or other rights of Seller or any other person to subscribe for or purchase any interest in or obligation of Old Master.

(f)     The execution and delivery of this instrument do not and will not conflict with or violate any provision of law or the organizational documents of Seller or Old Master or any agreement or instrument to which either of them is a party or by which either of them or any of its assets is bound or create any security interest or other charge on any of the assets of either of them or the acceleration of any obligation of either of them to any of its creditors.

(g)     Seller has good title to the Equity Interest, free and clear of any security interests, liens, adverse claims and encumbrances.

(h)     Seller has transferred to Old Master all right, title and interest in and to certain paintings, drawings, sculptures, reliefs, tapestries and other objects of art which are listed and described on Schedule A attached hereto and made a part hereof (the "Gallery Assets"), all warranties of prior owners in respect thereof, and all documents and records in Seller's possession relating to the provenance, authenticity, acquisition, ownership, export and import of the Gallery Assets (the "Related Records").

(i)     The Gallery Assets constitute all of the paintings, drawings, sculptures, reliefs, tapestries and other objects of art created in Europe during or after the 12th century A.D. by artists born in or prior to the year 1725 which are in Seller's possession as of the date hereof, other than assets acquired by Seller after October 31, 2005 or which are held by Seller on consignment from one or more third party owners.

(j)     Old Master is registered as a Sales Tax Vendor in New York and, in connection with the transfer of the Gallery Assets by Seller to Old Master, Old Master delivered to Seller an appropriate resale certificate with respect to the Gallery Assets.

(k)     Old Master owns the Gallery Assets free and clear of any security interests, liens, adverse claims and encumbrances.

(l)     Old Master has no assets other than the Gallery Assets, the related warranties, if any, and the Related Records, has conducted no business or other activities since its formation other than those activities incident to its acquisition of the Gallery Assets and Related Records from Seller, and has no liabilities or obligations, contractual or otherwise.

(m)     The Gallery Assets were acquired by Seller in accordance with the procedures described in Schedule B attached hereto and made a part hereof (the "Compliance Protocol," except that in certain instances the cross-reference to the Art Loss Register was undertaken after such acquisition.

(n)     All of the Gallery Assets were acquired by Seller in Europe, except that the Gallery Assets marked with an asterisk on Schedule A were acquired by Seller in the United States.

(o)     The Gallery Assets were exported from their respective countries of origin and imported into the United States in compliance with all applicable foreign and domestic laws.

2

(p)     In the course of its examination of the Gallery Assets and the Related Records and the performance of the Compliance Protocol and/or other investigative activities with respect thereto, nothing has come to Seller's attention that would cause Seller to believe that any of the Gallery Assets is not an authentic painting, drawing, sculpture, relief, tapestry or other object of art created in Europe during or after the 12th Century by an artist born in or prior to 1725.

(q)     None of the Gallery Assets were acquired by Seller on or after December 1, 2005.

(r)     The Purchase Price equals 106% of the verified direct costs (as described below) actually paid by Seller to unrelated third parties for acquiring the Gallery Assets. The direct cost to Seller of acquiring each of the Gallery Assets is the amount paid by the Seller to the prior owner or its agent, plus Seller's cost of any finder's fees and commissions paid to third parties. Such direct cost does not include any costs and expenses of (1) complying with export or import requirements or otherwise exporting, transporting, storing, importing or delivering the Gallery Assets to Seller's premises or another location in New York, New York under the control of Seller, or (2) the transfer of the Gallery Assets by Seller to Old Master.

(s)     The Gallery Assets and Related Records are presently in the possession of Seller at its premises at 22 East 71st Street, New York, New York, or at other locations in New York, New York under the control of Seller, in each instance as bailee for the benefit of Old Master, and will be retained by Seller in such capacity without charge until otherwise instructed by Old Master at which time the Gallery Assets and Related Records will be made available for delivery in accordance with the directions of Old Master.

**IN WITNESS WHEREOF,** Seller has executed and delivered this instrument this 1 day of January, 2006.

SALANDER-O'REILLY GALLERIES, LLC
By: L. Salander, LLC, Manager

By:_____
    Lawrence Salander, Manager

3

STATE OF Connecticut
COUNTY OF Fairfield ss.: Stamford

     On this 14 day of April, 2006, before me personally came Lawrence Salander, to me known to be the person who executed the foregoing instrument, and who, being duly sworn by me, did depose and say that he is the manager of L. Salander, LLC, New York limited liability company, the manager of Salander-O'Reilly Galleries, LLC, a New York limited liability company, and that he executed the foregoing instrument in the firm name of Salander-O'Reilly Galleries, LLC., and that he had authority to sign the same, and he acknowledged to me that he executed the same as the act and deed of said firm for the uses and purposes therein mentioned.

**HORTENSIA FRANCO**
*NOTARY PUBLIC*
MY COMMISSION EXPIRES APR. 30, 2011

4

## Schedule A

## Gallery Assets

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|---------------------|--------|-----------|--------|------|---------------|-----------------|
| 001 | Master of Trognano | Madonna and Child with Two Angels | Polychrome wood | 27 ½ x 18 ½" | Italian | 150,000 | License | Italy |
| 002 | Mazza, Giussepe Maria | Adoring Madonna | Terracotta | 23 1/8 x 13 ½ x 6 ½" | Italian | 60,000 | License | Italy |
| 003 | Melone, Altobello | Saint Sebastian | Oil on panel | 23 5/8 x 16 7/8" | Italian | 25,000 | License | Italy |
| 004 | Minelli, Giovanni | Saint James | Terracotta | 50 ¼ x 21 x 10" | Italian | 250,000 | License | Italy |
| 005 | Minelli, Giovanni | Christ as the Man of Sorrows | Terracotta | 22 ¾ x 13 ¼ x 5 ½" | Italian | 225,000 | License | Italy |
| 006 | Modena, Giovanni di | Pieta with Two Spectators | Gold ground and tempera on panel | 17 5/8 x 21 ¾" | Italian | 100,000 | License | Italy |
| 007 | Moiturier, Antoine Le | Duke or Senior Counselor | Polychrome limestone | 33 x 12.¾ x 8 7/8" | French | 195,000 | N/A | NYC |
| 008 | Mola, Pier Francesco | Saint John the Baptist | Oil on canvas | 16 5/8 x 13" | Italian | 50,000 | N/A | NYC |
| 009 | Mola, Pier Francesco | Saint Jerome | Oil on canvas | 24 x 17 3/8" | Italian | 20,000 | License | Italy |
| 010 | Montelupo, Baccio di | Crucified Christ | Polychrome wood | 17 ¼ x 14 ¾" | Italian | 35,000 | N/A | France |
| 011 | Montelupo, Baccio di | Bust of a Saint (or Apostle) | Terracotta | 20 x 17 ¾ x 11" | Italian | 250,000 | License | Italy |
| 012 | Montelupo, Baccio di | Mourning Saint John the Evangelist | Polychrome terracotta | 27 x 14 ½ x 12" | Italian | 40,000 | License | Italy |
| 013 | Morazone, Caterino Andrea di | Corpus | Polychrome wood | 37 3/8 x 35 ½" | Italian | 60,000 | License | Italy |
| 014 | Montaluti, Antonio | Pieta | Stucco | 26 x 22 ¾ x 14" | Italian | 25,000 | License | Italy |
| 015 | Nola, Giovanni da (attr) | Saint Bruno | Gilded and polychrome wood | 67 ¾ x 28 ½ x 16 ½" | Italian | 175,000 | License | Italy |
| 016 | Algardi, Alessandro (attr) | Anima Damnata | Terracotta | h: 14" | Italian | 45,000 | License | Italy |
| 017 | Algardi, Alessandro | Corpus | Gilded and silvered bronze sculpture | 33 ¾ x 23 ¼ x 5 7/8" | Italian | 50,000 | License | Italy |
| 018 | Amadeo, Giovanni Antonio (circle of) | Madonna and Child | Marble | 10 x 9 ¾" | Italian | 50,000 | License | Italy |

S-1

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|---------------------|--------|-----------|--------|------|----------------|-----------------|
| 019 | Benozzo Gozzoli (attr) | Madonna and Child | Gold ground on panel | d: 10" | Italian | 225,000 | License | Italy |
| 020 | Agostino Marti | Martyrdom of a Saint | Oil on panel | 23 ¼ x 19 1/8" | Italian | 50,000 | N/A | NYC |
| 021 | Bandini, Giovanni | Prophet | Terracotta | 21 ¾ x 10 ¼ x 2" | Italian | 80,000 | N/A | UK |
| 022 | Barroci, Frederico | Saint Francis | Oil on canvas | 21 ½ x 16 ¼" | Italian | 25,000 | License | Italy |
| 023 | Beccafumi, Domenico | Deposition | Oil on canvas | 46 ¼ x 33 ¼" | Italian | 175,000 | License | Italy |
| 024 | Bartolomeo, Fra | Nativity | Oil on panel | d: 63 ½" | Italian | 350,000 | License | Italy |
| 025 | Begarelli, Antonio (attr) | Nicodemus & Joseph of Arimathea | Terracotta | 31 x 14 x 12" & 30 ½ x 12 x 11 ½" | Italian | 200,000 | N/A | UK |
| 027 | Bernini, Gianlorenzo | Pair of Marble Benches with Red Velvet Seats | Marble | 24 x 53 x 17" | Italian | 350,000 | License | Italy |
| 028 | Bernini, Gianlorenzo | Console Table in the Shape of a Tree | Gilded wood and marble | 36 1/8 x 37 3/8 x 22 ¾" | Italian | 200,000 | License | Italy |
| 029 | Bernini, Gianlorenzo | Console table with Blackmoor figure | Gilded wood and marble | 40 x 70 ¾ x 32" | Italian | 400,000 | License | Italy |
| 030 | Bernini, Gianlorenzo | Portrait of the Artist's Brother, Domenico Bernini | Oil on paper mounted on canvas | 30 4/5 x 23 ½" | Italian | 1,000,000 | N/A | UK |
| 031 | Bernini, Gianlorenzo | Portrait of Peitro da Cortona | Oil on canvas | 13 ¾ x 15 1/3" | Italian | 275,000 | License | Italy |
| 032 | Bernini, Pietro (circle of) | Head of a Satyr | Marble | 7 ¾ x 5 7/8 x 7 ¼" | Italian | 10,000 | N/A | Switzer-land |
| 033 | Bernini, Pietro (attr) | Bust of Satyr | Marble | 20 ¾ x 18 x 8 ½" | Italian | 150,000 | License | Italy |
| 034 | Bolognese | Deacon Saint | Marble | 33 7/8 x 24 ¼ x 7" | Italian | 15,000 | License | Italy |
| 035 | Botticini | Lamentation | Oil on panel | 16 3/8 x 11 ¾" | Italian | 40,000 | N/A | Monaco |
| 036 | Girolamo Santacroce | Christ Rising from the Tomb | Oil on canvas | 19 x 12 ¾" | Italian | 50,000 | N/A | NYC |
| 037 | Benedetto Buglioni & Gianfrancesco Rustici | Mary Magdalene | Glazed terracotta | 54 x 15 x 14 ¼" | Italian | 500,000 | License | Italy |
| 038 | Buglioni, Santi | Archangel Gabriel | Glazed terracotta | 50 ½" | Italian | 45,000 | N/A | UK |
| 038a | Buglioni, Benedetto | Pair of Sculptures: Hope & Faith | Glazed terracotta | each approx: 40 ½ x 13 ½ x 10 ½" | Italian | 150,000 | N/A | Switzer-land |
| 039 | Buglioni, Santi | San Giovanni da Capestrano | Glazed terracotta | 61 x 30 x 14" | Italian | 250,000 | License | Monaco |
| 040 | Caccini, Giovani | Bust of Christ | Marble | 36 ¼ x 34 x 18 ½" | Italian | 200,000 | N/A | UK |
| 041 | Calabrian | Corpus | Wood | 70 ¾ x 61 x 14" | Italian | 50,000 | License | Italy |
| 042 | Carmeliani, Francesco | Orpheus & Eurydice | Marble | 48 ¾ x 25 ¾" | Italian | 175,000 | License | Italy |
| 043 | Cano, Alonso (attr) | Christ at the Column | Polychrome wood | 16 7/17 x 6 ¼ x 5 ¼ | Italian | 45,000 | N/A | NYC |

S-2

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|---|---|---|---|---|---|---|---|
| 044 | Carracci, Annibale | Two Boys Laughing | Oil on canvas | 14 ¼ x 19" | Italian | 25,000 | License | Italy |
| 045 | Carracci, Annibale | Corpus Christi | Oil on canvas | 32.8" (diameter) | Italian | 500,000 | License | Italy |
| 046 | Carravaggio (follower of) | Lute Player with Feathered Hat | Oil on canvas | 27 ½ x 21" | Italian | 15,000 | N/A | France |
| 047 | Cazzaniga, Tommaso (attr) | Nude Warrior on Horseback | Marble | 8 ¾" diameter | Italian | 85,000 | N/A | NYC |
| 048 | Alfonso Lombardi called Cittadella | Madonna and Child | Terracotta | 23 3/8 x 8 ¾ x 6 ¾" | Italian | 70,000 | License | Italy |
| 050 | Civeticchio, Vilenzo | Madonna and Child | Oil on canvas | 29 ½ x 24" | Italian | 50,000 | N/A | NYC |
| 051 | Civitalli, Masseo di. Bertone | Madonna and Child | Polychrome terracotta | 59 x 23 3/5 x 23 3/5" | Italian | 175,000 | License | Italy |
| 052 | Clemente, Prospero | Pair of Female Busts | Terracotta | 35 ¾ x 18 x 8 ¾" & 34 ¼ x 18 ½ x 9 ¼" | Italian | 150,000 | N/A | UK |
| 053 | Coirano, Gasparo | Madonna and Child | Marble | 13 ¼ x 9 ½ x 6" | Italian | 50,000 | License | Italy |
| 054 | Della Robbia, Andrea | Evangelist | Glazed terracotta | 17 x 21 ½" | Italian | 100,000 | License with French ministry | France |
| 055 | Della Robbia, Giovanni | Pair of Angels | Polychrome terracotta | 17 ¼ x 5 ½ x 4 ½ ; 17 x 5 3/8 x 5 | Italian | 25,000 | N/A | Switzer-land |
| 055a | Della Robbia, Giovanni | Pieta | Terracotta | 24 ½ x 45 ¾ x 6 ¾" | Italian | 100,000 | N/A | NYC |
| 057 | Della Robbia, Girolamo | Bust of a Bearded Apostle | Glazed terracotta | 22 ¾ x 20 ½ x 8" | Italian | 75,000 | N/A | Switzer-land |
| 058 | Della Robbia, Girolamo | Christ before Pilate | Glazed terracotta | 30 ¼ x 22 x 3 ½" | Italian | 75,000 | License | Italy |
| 059 | Fanelli, Francesco | Rearing Horse | Bronze | 5 7/8" | Italian | 50,000 | N/A | NYC |
| 060 | Filarete | Bust of Francesco Sforza | Terracotta | 14 x 13 ½ x 7" | Italian | 100,000 | N/A | UK |
| 061 | Florentine | Bust of Ceres | Marble | 19 x 18 ½ x 10" | Italian | 10,000 | License | Italy |
| 062 | Foggini | Bust of Ferdinando de Medici | Bronze | 29 ½ x 30 ½ x 16" | Italian | 25,000 | License | Italy |
| 063 | Fontebasso, F | Apotheosis of a Bishop | Oil on canvas | 20 ½ x 13 ¾" | Italian | 20,000 | N/A | NYC |
| 064 | Garelli, Tommaso di Alberto | Pair of Saints | Gold ground and tempera on panel | 35 ¾ x 20 5/8" | Italian | 200,000 | License | Italy |
| 066 | Gerinni, Niccolo | St. John Gualberto forgiving the Assassin of his Brother | Gold ground and tempera on panel | 9 ½ x 12 2/5" | Italian | 75,000 | License | Italy |
| 067 | Giambologna (after) | Mars | Bronze | 12 ¼ x 4 ¾ x 4 ¼" | Flemish | 5,000 | N/A | UK |

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|---|---|---|---|---|---|---|---|
| 067a | Giambologna | Lion Attacking a Horse | Bronze | 5 ½ x 9 ¾ x 5 ½ | Flemish | 50,000 | N/A | Amster-dam |
| 068 | Giambologna (workshop) | Morgante | Bronze | 5 ¼ x 3 x 1 ¾" | Flemish | 5,000 | License | Italy |
| 069 | Giambologna (after) | Mercury | Bronze | h: 45 7/8" | Flemish | 25,000 | N/A | UK |
| 070 | Schiavone | Mocking of Christ | Oil on canvas | 36 ¾ x 43 ¾" | Italian | 25,000 | License | Italy |
| 071 | Italian | Corpus | Polychrome wood | 68 x 69 ½ x 12 ½' | Italian | 50,000 | License | Italy |
| 074 | Italian | Corpus | Polychrome wood | 41 ¾ x 36 x 7" | Italian | 20,000 | License | Italy |
| 075 | Rustici (after) | Fortuna | Bronze | 8 x 2 ¾ x 4 ½" | Italian | 7,500 | N/A | UK |
| 076 | Il Padavano (attr) | Road to Calvary | Oil on canvas | 41 ¼ x 46 ¼" | Italian | 85,000 | N/A | NYC |
| 077 | Northern Italian | Scourging of Christ | Oil on panel | 20 1/8 x 16 ¾" | Italian | 15,000 | N/A | NYC |
| 078 | Lombardo, Roberto | Last Supper | Oil on canvas | 94 ½ x 68" | Italian | 275,000 | License | Italy |
| 080 | Venetian | Enthroned Virgin | Polychrome and gilt wood | 66 2/3 x 38 ¾ x 31 ¾" | Italian | 20,000 | License | Italy |
| 081 | Latium | Saint Agnes | Polychrome wood | 39 x 10 ¼ x 5 ½" | Italian | 50,000 | N/A | Switzer-land |
| 082 | Nola, Giovanni da | Madonna Dolente | Polychrome wood | 66 x 21 ½ x 16" | Italian | 125,000 | License | Italy |
| 083 | Francesco Laurana (attr.) | Portrait of Beatrice of Aragon | Marble | 28 x 27 x 13" | Italian | 10,000 | N/A | NYC |
| 084 | Il Corte, Giusto | Bust of old man (Winter) | Marble | 23 ¼ x 12 x 11 ½" | French | 150,000 | N/A | Switzer-land |
| 086 | Lombard | Ecce Homo | Terracotta | 24 ¾ x 20 x 8" | Italian | 50,000 | License | Italy |
| 087 | Lombardo, Antonio (attr) | Pair of Paintings: Saint Francis and Bishop Saint | Tempera and gold ground on panel | each 14 x 6" | Italian | 15,000 | License | Italy |
| 088 | Lombardo, Antonio | Philicotes | Terracotta | 33 ¼ x 20 ½ x 15" | Italian | 350,000 | N/A | Switzer-land |
| 089 | Master of 1346 | St. John the Evangelist | Gold ground and tempera on panel | 27 ¾ x 10 ½" | Italian | 175,000 | License | Italy |
| 090 | Master of 1346 | Saint Mark | Gold ground and tempera on panel | 27 ¼ x 10" | Italian | 100,000 | License | Italy |
| 091 | Lorenzo, Bicci di | Crucifixion with Two Spectators | Gold ground and tempera on panel | 31 ¼ x 15 ½' | Italian | 175,000 | License | Italy |
| 092 | Maccherini | Diana the Huntress | Marble | 8 x 12" | Italian | 10,000 | N/A | Switzer-land |
| 093 | Maiano, Benedetto di | Madonna and Child with St. John the Baptist | Polychrome terracotta | 32 ¾ x 24 ½ x 4" | Italian | 25,000 | N/A | France |
| 093a | Maiano, Benedetto di | God the Father | Terracotta | 14 ¼ x 10 x 4" | Italian | 100,000 | N/A | UK |

S-4

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|----------------------|--------|-----------|--------|------|----------------|-----------------|
| 094 | Marrata, Carlo | Portrait of Maria Magdalena Rospigliosi | Oil on canvas | 39 ¼ x 30" | Italian | 150,000 | N/A | NYC |
| 095 | Marchigian | Saint Michael | Polychrome wood | 46 ¼ x 18 ¾ x 15" | Italian | 75,000 | License | Italy |
| 096 | Marchigian | Enthroned Madonna & Child | Polychrome and gilt wood | 60 x 32 x 27" | Italian | 150,000 | License | Italy |
| 097 | Sicilian | Madonna and the Infants Jesus and Saint John | Oil on panel | d: 75" | Italian | 200,000 | License | Italy |
| 098 | Il Marrina | Saint Catherine | Polychrome terracotta | 29 ¼ x 11 ¼ x 6 ½" | Italian | 150,000 | License | Italy |
| 099 | Martini, Francesco di Georgio | Mounted Herald | Pen and brown ink on paper | 9 ½ x 7 ½" | Italian | 50,000 | N/A | NYC |
| 100 | Master of the Magi of Fabriano | Madonna and Child | Polychrome wood | 52 ½ x 26 x 25" | Italian | 275,000 | License | Italy |
| 101 | Master of the Marble Madonnas | Virgin Annunciate | Marble | 21 ¾ x 22 ¼ x 2 ½" | Italian | 20,000 | License | Italy |
| 102 | Santa Chiara Master | Madonna and Child | Polychrome wood | 43 5/8 x 12 ¼ x 10" | Italian | 150,000 | N/A | Monaco |
| 103 | Master of Spella | Annunciate Virgin | Polychrome wood | 61 x 17 x 15" | Italian | 100,000 | License | Italy |
| 104 | Italian | Roman Scene | Oil on canvas | 34 1/8 x 44 3/8" | Italian | 125,000 | License | Italy |
| 105 | Nola, Giovanni da (attr) | Madonna | Polychrome and gilt wood | 50 ¾ x 19 ¾ x 14 ½" | Italian | 100,000 | License | Italy |
| 106 | Nola, Giovanni da (attr) | Niche Supported by | Marble | 35 x 35 x 5 ¼" | Italian | 50,000 | N/A | UK |
| 107 | Italian | Madonna and Child | Polychrome wood | 37 ¾ x 13 x 8" | Italian | 50,000 | License | Italy |
| 108 | Manner of Giovanni da Cavino | Head of a God | Bronze | 4 ½" | Italian | 5,000 | N/A | NYC |
| 109 | Northern Italian | Bust of Christ | Marble | 12 7/8 x 10 ½ x 6 ¾" | Italian | 75,000 | License | Italy |
| 111 | Orsi, Lello | Nicodemus Carrying Christ to his Tomb | Oil on panel | 28 3/16 x 21 15/16" | Italian | 75,000 | N/A | NYC |
| 112 | Bellano (attr) | Saint Anthony Abbott | Terracotta | 68 x 24 x 9 ¾" | Italian | 200,000 | N/A | Switzer-land |
| 113 | Il Parmigianino | Portrait of a Gentleman | Oil on panel | 11 1/8 x 8 5/8" | Italian | 100,000 | N/A | Switzer-land |
| 114 | Il Parmigianino | Philyra and Saturn in the Form of a Horse | Oil on canvas | 29 5/8 x 25 ¼" | Italian | 1,750,000 | N/A | NYC |
| 115 | Il Parmigianino (attr) | Madonna and Child | Oil on panel | 22 ¼ x 17 ¼" | Italian | 325,000 | N/A | NYC |
| 116 | Passerotti, Bartolomeo | Grotesques | Oil on canvas | 19 x 25" | Italian | 75,000 | License | Italy |
| 117 | Pietro, Cecco di | Madonna and Child | Gold ground and tempera on panel | 27 ¼ x 21" | Italian | 175,000 | License | Italy |

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|---------------------|--------|-----------|--------|------|----------------|-----------------|
| 118 | Pisano, Giovanni (attr) | Madonna and Child | Gilded wood | 78 x 32 ¾ x 18" | Italian | 500,000 | License | Italy |
| 119 | Pisano, Giovanni | St. John the Baptist | Polychrome wood | 39 x 13 x 6 ½" | Italian | 300,000 | N/A | Switzerland |
| 120 | Pittnoi, Giambattista | Portrait of an Old Man | Oil on canvas | 22 x 17" | Italian | 60,000 | N/A | NYC |
| 121 | Polo, Angolo di | Faith | Polychrome terracotta | 29 x 11 x 6 ¾" | Italian | 50,000 | N/A | Channel Islands |
| 122 | Polo, Agnolo di (attr) | Bust of Christ | Polychrome wood | 24 ¾ x 27 ¾ x 11 ½" | Italian | 50,000 | N/A | UK |
| 123 | Porpora, Paolo | Still Life with Flowers | Oil on canvas | 24 ¼ x 15" | Italian | 50,000 | License | Italy |
| 124 | Polo, Agnolo di | Bust of the Redeemer | Polychrome wood | 17 ½ x 15 ¾ x 6 ½" | Italian | 75,000 | License | Italy |
| 125 | Raphael Tapestry | Paul Preaching to the Athenians | Wool and silk | 148 ½ x 129 ¼" | English / Italian | 120,000 | License | Italy |
| 126 | Raphael (circle of) | Madonna and the Infants Jesus and Saint John in a Landscape | Oil on panel | 47" diameter | Italian | 100,000 | License | Italy |
| 127 | Reni, Guido | Cleopatra | Oil on canvas | 51 ½ x 37 1/8" | Italian | 40,000 | License | Italy |
| 129 | Roccatagliata, Niccolo | Pair of Bronze Andirons | Bronze | 36 x 22 x 16" each | Italian | 15,000 | License | Italy |
| 130 | Roman (or Florentine) | The Killing of Abel | Oil on canvas | 13 ¼ x 10 ½" | Italian | 25,000 | N/A | NYC |
| 131 | Francois Duquesnoy (after) | Bust of Putto | Marble | 13 ¼ x 10 x 8 | Italian | 25,000 | N/A | Germany |
| 132 | Roman | Bust of Christ | Bronze | 7 x 4 ¾ x 4" | Italian | 5,000 | N/A | UK |
| 133 | Algardi, Alessandro (attr) | Monumental Fountain | Marble | 72 x 39 ¾ x 38 ¾" | Italian | 25,000 | License | Italy |
| 134 | Sangallo, Francesco de | Corpus | Terracotta | 26 ¾" | Italian | 125,000 | License | Italy |
| 137 | Master of Magione, (Nero Alberti da Sansepolcro) | San Rocco | Polychrome wood | 67 ¾ x 22 x 16" | Italian | 100,000 | License | Italy |
| 138 | Sansovino, Andrea | Virgin and Child | Polychrome terracotta | 48 x 26 x 19 ½" | Italian | 175,000 | License | Italy |
| 139 | Sansovino, Jacopo (after) | Baccus | Bronze | 12 3/8 x 4 ½ x 5 ½" | Italian | 25,000 | N/A | France |
| 140 | Sansovino, Jacopo | Christ, Mary and Joseph in Carpenter's Studio | Partial gilt wood | 91 ½ x 66" | Italian | 100,000 | N/A | UK |
| 141 | Scaiza, Ippolito | Bust of a Man | Marble | 18 x 20 ½ x 9 7/8" | Italian | 25,000 | N/A | NYC |
| 142 | Arcangelo del Sellaio | St. Jerome in the Wilderness and St. Mary of Egypt | Oil on panel | 12 5/8 x 8 7/8" | Italian | 10,000 | N/A | NYC |

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|---------------------|--------|-----------|--------|------|---------------|-----------------|
| 143 | Solario, Christoforo (attr) | Captive with Bound Wrists | Marble | 21 1/8 x 6 ½ x 6 ½" | Italian | 70,000 | License | Italy |
| 144 | Nola, Giovanni da (attr) | Madonna | Polychrome wood | 41 ½" | Italian | 175,000 | License | Italy |
| 146 | Susini, Antonio (after Giambologna) | Corpus | Bronze | 11 ¼ x 10 3/8 x 2 1/8" | Italian | 25,000 | License | Italy |
| 147 | Tacca, Pietro | Pair of Slaves Mounted as Andirons | Bronze | 16 1/8" | Italian | 10,000 | N/A | UK |
| 148 | Tacca, Fernando | Corpus | Gilded bronze | 18 x 14 ¾ x 2 ¼" | Italian | 50,000 | N/A | NYC |
| 149 | Tacca, Francesco del | Relief of Christ | Pietra serena (stone) | 16 7/8 x 10 ¾" | Italian | 50,000 | License | Italy |
| 150 | Tiepolo, Giovanni Domenico | Death of Saint Jerome | Oil on canvas | 12 5/8 x 17 3/8" | Italian | 55,000 | N/A | NYC |
| 151 | Titian (circle of) | Christ Speaking with the Elders | Oil on canvas | 29 ½ x 40 ¾" | Italian | 25,000 | License | Italy |
| 153 | Florentine | Madonna and Child | Oil on canvas | 17 7/8 x 12" | Italian | 20,000 | N/A | NYC |
| 154 | Tuscan | Apostle | Wood | 44 ¾ x 15 x 10 ½" | Italian | 20,000 | N/A | Amsterdam |
| 155 | Zebellana | Madonna and Child | Polychrome wood | 32 x 28 x 8" | Italian | 100,000 | License | Italy |
| 156 | Urbano da Cortona | Deasd Christ Supported by Angels | Marble | 22 ¼ x 23 ½" | Italian | 75,000 | License | UK |
| 157 | Umbrian | Madonna and Child | Polychrome wood | 34 ¼ x 9 x 5" | Italian | 25,000 | N/A | Switzerland |
| 158 | Umbrian | Female Saint | Polychrome wood | 53 3/8 x 15 x 10 ½" | Italian | 50,000 | License | Italy |
| 159 | Gentileschi, Orazio | Christ at the Column | Oil on canvas | 41 3/8 x 30 ½" | Italian | 300,000 | N/A | Switzerland |
| 161 | Buscolo (attr) | Pair of Carved Torcheres | Partial gilt wood | 76 ¼ x 31" | Italian | 75,000 | License | Italy |
| 162 | Vinci, Piero da | Pair of Angels with Coat of Arms | Bronze relief | 12 x 15 ½" | Italian | 175,000 | N/A | UK |
| 163 | Vittoria, Alessandro (attr) | Saint Matthew with Angel | Marble | 20 ¼ x 8 ½ x 6 ½" | Italian | 75,000 | N/A | UK |
| 164 | Zacchi, Zaccariah (attr) | Untitled (Male Nude with Bust) | Marble | 17 5/8 x 5 ¾ x 5" | Italian | 50,000 | N/A | UK |
| 166 | Zebbelana | Saint Onofrius | Polychrome wood | 50 ½ x 14 x 19" | Italian | 50,000 | N/A | NYC |
| 168 | Crespi, Giussepe Maria | The Flea Hunt | Oil on canvas | 28 ¾ x 22 ¼" | Italian | 150,000 | N/A | NYC |
| 169 | Northern Italian | Standing Madonna | Polychrome stone | 40 ½ x 12 ¼ x 9" | Italian | 75,000 | N/A | Switzerland |
| 170 | Spanish | Saint Paul | Istrian stone | 51 ¼ x 15 ¾ x 9 ½" | Spanish | 35,000 | License | Italy |

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|---------------------|--------|-----------|--------|------|----------------|-----------------|
| 172 | Jacopo Robusti called Tintoretto (circle) | Portrait of a Man | Oil on canvas | 22 x 17 ½" | Italian | 50,000 | N/A | NYC |
| 173 | Magnasco, A | Crucifixion | Oil on panel | 27 7/8 x 16" | Italian | 50,000 | License | Italy |
| 174 | Durer, Albrecht (attr) | Mother Superior | Oil on linen | 18 ½ x 14 ½" | German | 50,000 | N/A | NYC |
| 175 | Ambrogio de Predis (attr) | Head of Madonna | Oil on panel | 9 ½ x 7 ¾" | Italian | 7,500 | N/A | NYC |
| 176 | Montaldo, II | Crucifixion with San Francesco and Cardinal Federico Borromeo | Oil on canvas | 19 ¼ x 14" | Italian | 40,000 | License | Italy |
| 177 | Rubens, Peter Paul | Silenus | Bronze | 11 5/8 x 8 x 5" | Flemish | 25,000 | N/A | UK |
| 179 | Verona, Fillipo de | Crucifixion | Oil on canvas | 32 x 24 ¾" | Italian | 25,000 | License | Italy |
| 181 | Ligurian - A. Lorenzetti (attr) | Madonna and Child | Polychrome wood | 43 ¾ x 16 ¾ x 17 ½" | Italian | 100,000 | License | Italy |
| 182 | Watteau, Antoine | La Liseuse de Bonne Aventure (The Fortune Teller) | Oil on canvas | 13 ¾ x 10" | French | 25,000 | N/A | NYC |
| 183 | Lotto, Lorenzo (circle of) | Lamentation | Oil on canvas | 30 ¾ x 43 ½" | Italian | 25,000 | License | Italy |
| 184 | Titian (circle of) | Penitent Magdalene | Oil on canvas | 30 ¼ x 26 ¼" | Italian | 50,000 | N/A | Amsterdam |
| 185 | Bassano | Noah's Ark | Oil on canvas | 43 ¾ x 59" | Italian | 45,000 | License | Italy |
| 186 | Padavano, II | Battle Scene | Oil on canvas | 64 5/8 x 110 ½" | Italian | 100,000 | N/A | NYC |
| 187 | Guercino (school) | Baptism of Christ | Oil on canvas | 46 x 60" | Italian | 35,000 | N/A | NYC |
| 188 | Jan Frans van Bloeman called L'Orizzonte | Landscape with Figures Resting by a Lake | Oil on canvas | 11 ¾ x 9 1/8" | Netherlandish | 15,000 | N/A | NYC |
| 189 | Teniers, David | Farmer with his Cow and Two Peasant Women on a Country Path | Oil on canvas | 29 x 37" | Netherlandish | 20,000 | N/A | NYC |
| 190 | Rosa, Salvatore | Don Quixote | Oil on canvas | 30 x 25" | Italian | 55,000 | N/A | NYC |
| 191 | Italian | Pair of Putti Marble Top Console tables | Gilt and polychrome wood with marble | 37 x 44 ¼ x 19 ½" | Italian | 65,000 | License | Italy |
| 192 | Manzoni, Guido (attr) | Head of a Man | Polychrome wood | 13 ¾ x 8 x 10" | Italian | 50,000 | License | Monaco |
| 193 | Zungo, Francesco | Death of Puchinella | Oil on canvas | 28 x 37 ¼" | Italian | 65,000 | N/A | NYC |
| 194 | Mantegazza (attr.) | Nativity | Marble | 10 ½ x 12 x 1 7/8" | Italian | 50,000 | License | Italy |
| 195 | Florentine | Charity | Marble | 33 x 10 ½ x 8" | Italian | 15,000 | License | Italy |
| 196 | Montanes | Head of Saint John the Baptist | Polychrome terracotta and wood | 13 ¼ x 14 x 14" | Spanish | 10,000 | N/A | Channel Islands |

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|---|---|---|---|---|---|---|---|
| 197 | Hubert Gerhard (circle of) | Madonna | Gilt bronze | h: 9 7/8" | French | 7,500 | N/A | Switzer-land |
| 198 | Hubert Gerhard (circle of) | Saint John | Gilt bronze | h: 10 7/8" | French | 7,500 | N/A | Switzer-land |
| 199 | Rosselino, Antonio | Madonna and Child | Polychrome stucco | 21 ½ x 15 ½" | Italian | 15,000 | N/A | UK |
| 200 | Michele di Matteo da Bologna | Saint Stephen | Gilt and oil on panel | 9 ½ x 3 ½' | Italian | 15,000 | N/A | NYC |
| 201 | Licinio, Bernardino | Monk with Cross | Oil on paper mounted on canvas | 18 x 13 ½" | Italian | 20,000 | N/A | Switzer-land |
| 202 | Caintorini, Simone | Venus and Adonis | Oil on canvas | 12 ¾ x 16 ¾" | Italian | 45,000 | License | Italy |
| 203 | Wilson, Richard | On Hounslow Heath | Oil on canvas | 12 ¾ x 16 ¾" | Welsh | 50,000 | N/A | NYC |
| 206 | Fortini, Gioacchino | Virgin with Child | Terracotta | 46 x 17 ¾ x 15 ¾" | Italian | 85,000 | License | Italy |
| 207 | Mulcher, Hans (circle of) | St. John the Evangelist | Polychrome wood | 63 ¼ x 20 x 21 ½ | German | 150,000 | N/A | Switzer-land |
| 209 | Rosselino, Antonio | Madonna of the Candelabra | Polychrome stucco | 26 ¾ x 17 ¾" | Italian | 25,000 | License | Italy |
| 210 | Andrea Mantegna (circle) | St. Peter | Polychrome wood | 59 ¾ x 29 ½ x 24" | Italian | 200,000 | License | Italy |
| 211 | Albertinelli, Mariotto (attr) | Holy Family | Oil on panel | 63 7/8 x 43 3/8" | Italian | 150,000 | License | Italy |
| 212 | Dossi, Battista (attr) | Flight into Egypt | Oil on board | 17 ½ x 23 3/8" | Italian | 75,000 | License | Italy |
| 213 | Ricci, Sebastiano | Man with Mask | Oil on canvas | 10 ¼ x 7 7/8" | Italian | 20,000 | N/A | NYC |
| 214 | Niccolo d'Arca (attr) | Bust of a Philosopher | Terracotta | 33 ¾ x 25 ¾ x 16 ¼" | Italian | 100,000 | N/A | Switzer-land |
| 215 | Verrocchio, Andrea | Head of Christ | Terracotta | 9 ½ x 6 ½ x 7 ½" | Italian | 100,000 | License | Italy |
| 216 | Ile de France | Head of Madonna | Marble | 9 ½ x 5 ¼ x 4 ¾" | French | 40,000 | License | Italy |
| 217 | Florentine | Madonna Dolente | Polychrome wood | 46 x 12 ½ x 10" | Italian | 75,000 | License | Italy |
| 218 | Italian | John the Baptist | Marble | 21 ½ x 17 ½ x 3 ¾" | Italian | 15,000 | License | Italy |
| 219 | Romanesque | Madonna and Child | Polychrome wood | 11 1/8 x 5 ¼ x 4 ¼" | Italian | 40,000 | N/A | Switzer-land |
| 220 | Bruges or Ghent | Grieving Madonna | Wood | 51 ½ x 14 7/8 x 10 ½" | Flemish | 22,000 | N/A | Amster-dam |
| 221 | Flemish | Saint Anne, the Virgin and Child | Oak | 25 3/8 x 16 ¾ x 6 ¼" | Flemish | 20,000 | N/A | Amster-dam |
| 221a | Brabant / Brussels | Virgin Annunciate | Oak | 46 ½ x 31 ½ x 16 ½" | Flemish | 25,000 | N/A | Amster-dam |
| 222 | Italian | Pair of Birds | Gilded wood | 19 1/8 x 28 x 8" | Italian | 30,000 | License | Italy |

S-9

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|---------------------|--------|-----------|--------|------|----------------|-----------------|
| 223 | Rhigetti, Francesco (Roman) Italian | Apollo Belvedere | Bronze | 14 x 9 x 6 ¾" | Italian | 10,000 | N/A | UK |
| 224 | Italian | Saint Mary Magdalene dei Pazzi | Gilded marble | 10 ¾ x 9 ¼" | Italian | 15,000 | License | Monaco |
| 225 | Rubens, Peter Paul (Circle of) | Judgment Day | Oak | 27 ¾ x 18 ¾ x 3" | Flemish | 15,000 | License | Italy |
| 226 | Lombard | Nativity | Terracotta | 22 1/8 x 30 x 6" | Italian | 50,000 | License | Italy |
| 227 | Banco, Nani di (attr) | Madonna and Child | Bronze | 13 ¼ x 12 ½ x 4 ¼" | Italian | 75,000 | N/A | France |
| 228 | Milanese | Mocking of Christ | Oil on panel | 11 5/8 x 9 1/8" | Italian | 25,000 | N/A | NYC |
| 229 | Wilson, Richard (attr) | Landscape | Oil on canvas | 12 x 21 ¼" | Welsh | 75,000 | N/A | NYC |
| 230 | Alsatian | Head of Christ | Red sandstone | 10 ¼ x 10 ¾ x 10 ¾" | German | 25,000 | N/A | Germany |
| 231 | Della Quercia, Jacopo | Flight into Egypt | Polychrome stucco | 27 ¼ x 39" | Italian | 15,000 | N/A | France |
| 232 | Donatello | Nativity | Polychrome terracotta | 17 ¾ x 13 ¾" | Italian | 575,000 | License | Italy |
| 233 | Bernini, Gianlorenzo | Head of a Satyr | Rhinohorn | 2 x 11 x 1 ¾" | Italian | 10,000 | N/A | France |
| 234 | Donatello | Crucifixion Scene with Mourners | Polychrome stucco | 15 x 11 ½ | Italian | 500,000 | License | UK |
| 235 | Napolitano, Filipo | Seascape | Oil on slate | 19 x 31" | Italian | 75,000 | License | Italy |
| 236 | Marco d'Oggiono (follower of da Vinci) | Christ and John the Baptist | Oil on panel | 18 ¼ x 14 5/8" | Italian | 75,000 | N/A | NYC |
| 237 | Lorenzo di Pietro called Il Vecchieta | Saint Anthony Abbott | Polychrome wood | 42 x 14 1/8 x 10 7/8" | Italian | 275,000 | License | Italy |
| 240 | Neroccio | Saint Leonard | Marble | 22 1/16 x 18 1/8 x 10 5/8" | Italian | 250,000 | License | Italy |
| 241 | Rubens, Peter Paul | Allegory of Fortitude | Oil on panel | 25 ¼ x 17 ½" | Flemish | 450,000 | N/A | NYC |
| 248 | Matthias Stomer | Saint Jerome | Oil on canvas | 36 3/8 x 45 ¾" | Nether-landish | 75,000 | License | Italy |
| 249 | Durer, Albrecht | Study for a Rose | Stained glass | 9 ¾" diameter | German | 50,000 | N/A | NYC |
| 250 | Jacques Cortois (attr) | Apotheosis of a Pope | Oil on canvas | 20 ¼ x 12 ½" | French | 15,000 | N/A | NYC |
| 251 | Bernini, Gianlorenzo | Pair of Marble Top Console Tables | Gilded wood and marble | 28 3/8 x 62 1/8 x 33 ½" | Italian | 310,000 | License | Italy |
| 252 | Cour, Jean del | Discovery of the True Cross | Marble | 55 1/8" diameter | French | 25,000 | N/A | NYC |
| 253 | Solimena, Francesco | Putti | Oil on canvas | 12 ¼ x 14 ¾" | Italian | 20,000 | N/A | UK |
| 254 | Adriaen van der Werff | Man of Sorrows | Oil on panel | 11 7/8 x 10" | Nether-landish | 2,500 | N/A | NYC |
| 255 | Italian Mannerist | Saint John the Baptist | Oil on canvas | 15 ¼ x 11 ¾ | Italian | 25,000 | N/A | NYC |

S-10

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|---------------------|--------|-----------|--------|------|----------------|-----------------|
| 256 | Nuremberg | Christ after the Resurrection | Polychrome wood | 29 ¾ x 9 ½ x 6" | German | 20,000 | N/A | NYC |
| 257 | Flemish | Dead Christ | Oil on panel | 6 1/16 x 14 9/16" | Flemish | 25,000 | N/A | NYC |
| 258 | Cellini, Benvenuto | Phanes "Day" | Brown ink and with wash on paper | 11 ¼ x 7 7/8" | Italian | 250,000 | N/A | NYC |
| 259 | Van Dyck, Anthony | Study of the Head of an Old Man Looking Right | Black and red chalk on paper | 10 7/8 x 8" | Flemish | 50,000 | N/A | NYC |
| 260 | Canova, Antonio | Self Portrait | Graphite on paper | 11 ½ x 6 3/8" | Italian | 30,000 | N/A | France |
| 261 | Florence | Corpus | Polychrome wood | 52 x 49" | Italian | 100,000 | N/A | Switzer-land |
| 262 | Neapolitan | Head of a Woman | Oil on panel | 11 1/8 x 2" | Italian | 45,000 | N/A | NYC |
| 263 | Northern Italian | Seated Madonna and Child | Polychrome wood | 29 ¼ x 19 ¾ x 12 ½" | Italian | 50,000 | License | Italy |
| 264 | German | Hunter with Game | Bronze | 8 x 6 ½ x 5 ¼" | German | 2,500 | N/A | Amster-dam |
| 265 | Master of the Khanenko Adoration | Annunciation | Oil on canvas | 16 ¼ x 11 ¼" | Italian | 20,000 | N/A | NYC |
| 266 | Carrato | Lamentation of Christ | Oil on panel | 31 7/8 x 26 7/8" | Italian | 50,000 | N/A | NYC |
| 267 | Foppa, Vincenzo (attr) | Head of a Man | Painted and gilded wood | 15 x 14 x 6 | Italian | 25,000 | N/A | Switzer-land |
| 269 | Venetian | Saint John the Baptist | Oil on canvas | 61 ¾ x 40" | Italian | 100,000 | N/A | NYC |
| 270 | Guido da Siena | Madonna and Child | Gold ground and tempera on panel | 45 1/8 x 22 ¼" | Italian | 150,000 | License | Italy |
| 271 | Diego Rodriguez de Silva y Velazquez | Self portrait | Oil on canvas | 22 ¾ x 17" | Spanish | 175,000 | N/A | Austria |
| 272 | Florentine School | Portrait of a Lady in a Turban | Oil on canvas | 23 x 17 ¼" | Italian | 15,000 | N/A | NYC |
| 273 | Sir Anthony van Dyck | Portrait of a Gentleman | Oil on canvas | 20 ½ x 16" | Flemish | 50,000 | N/A | NYC |
| 274 | Giordano, Luca | Ascension of Mary | Oil on canvas | 62 ¼ x 37" | Italian | 125,000 | License | Italy |
| 277 | Nola, Giovanni da (attr) | John the Baptist | Polychrome wood | 39 ¼ x 15 x 10" | Italian | 75,000 | License | Italy |
| 278 | Master of Monte San Giusto | Madonna and Child | Alabaster | 27 ¼ x 11 x 7" | Italian | 50,000 | N/A | France |
| 280 | Neapolitan | Madonna and Child | Polychrome terracotta | 43 5/8 x 12 ¼ x 10" | Italian | 50,000 | License | Italy |
| 281 | Master of the Catalina Altarpiece | St. Francis and St. Anthony Abbott | Gold ground and tempera on panel | 77 ¾ x 40 | Italian | 50,000 | License | Italy |

S-11

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|---|---|---|---|---|---|---|---|
| 282 | Gaspard Dughet called Poussin | Figures in a Landscape | Oil on canvas | 13 x 16 7/8" | Flemish | 35,000 | N/A | NYC |
| 283 | Sebastian Vrancx | Travelers Entering a Village | Oil on canvas | 21 7/8 x 32 ¼" | Flemish | 25,000 | N/A | NYC |
| 284 | Larder, Nicolo | Woman | Terracotta | h: 7" | Italian | 25,000 | N/A | NYC |
| 284a | Polo, Agnolo di (attr) | Adoring Mary | Polychrome terracotta | 16 5/8 x 9 ½ x 9" | Italian | 20,000 | N/A | France |
| 286 | French | Madonna and child | Limestone | 50 ¾ x 13 x 12 ½" | French | 100,000 | N/A | NYC |
| 288 | Southern German | Hercules and the Nemean Lion | Bronze | 11 ½ x 9 ¼ x 5" | German | 25,000 | N/A | Channel Islands |
| 289 | Dughet, Gaspard | Pair of Landscapes | Oil on canvas | 48 ¼ x 68 ¼" | Flemish | 200,000 | N/A | NYC |
| 290 | Ferruci | Madonna and Child | Terracotta | 21 ½ x 16 ¾ x 3 3/8" | Italian | 25,000 | N/A | Switzerland |
| 291 | Roman School | Portrait of a Man | Oil on canvas | 45 ½ x 34" | Italian | 25,000 | License | Italy |
| 292 | Algardi (attr) | Putti | Marble | 8 ½ x 8 x 7 ½" | Italian | 15,000 | N/A | NYC |
| 293 | Orsi, Lello | Christ in the Garden of Gensemini | Oil on canvas | 14 x 9 ¾" | Italian | 75,000 | License | Italy |
| 294 | Foppa, Vincenzo (attr) | Madonna and Child | Oil on panel | 26 x 18 ½" | Italian | 15,000 | N/A | NYC |
| 295 | Master of Trognano (attr) | St. Jerome Penitent | Polychrome wood | 27 x 11 x 13" | Italian | 20,000 | License | Italy |
| 296 | Pisano, Giovanni | Corpus | Wood | 23 ½ x 5 ½ x 4 ¼" | Italian | 75,000 | License | Italy |
| 297 | Tiepolo, Giandomenico | St. Catherine of Sienna | Oil on canvas | 28 x 21 ¼" | Italian | 25,000 | N/A | Switzerland |
| 298 | Bartoldo | Saint Onofrius | Polychrome wood | 26 7/8 x 8 x 8" | Italian | 25,000 | N/A | NYC |
| 299 | Flemish | Female Saint | Oak | 59 ¾ x 19 ¾ x 13 ¾" | Italian | 35,000 | N/A | Amsterdam |
| 300 | Van Dyck, Anthony | Portrait of Guido Reni | Oil on canvas | 27 ¼ x 33 1/8" | Flemish | 200,000 | License | Italy |
| 301 | Michelangelo | River God | Bronze | 3 1/8 x 6 5/8 x 3 ¾" | Italian | 500,000 | N/A | Switzerland |
| 302 | Michelangelo (from a model by) | Figure Study | Bronze | 9 x 4 x 2 ½" | Italian | 500,000 | N/A | Switzerland |
| 303 | Mino da Fiesole (attr) | Bust Portrait | Marble | 25 7/8 x 22 x 10 ½" | Italian | 400,000 | License | Italy |
| 304 | Northern Italian | Redeemer | Polychrome wood | 27 x 32 x 14 ¾" | Italian | 250,000 | License | Italy |
| 305 | Lorenzo Monaco | Madonna of Humility | Gold ground and tempera on panel | 41 7/8 x 24 3/8" | Italian | 1,625,000 | License | Italy |
| 306 | Italian | Lamentation of Magdalene | Oil on copper | 8 7/8 x 6 7/8" | Netherlandish | 150,000 | N/A | NYC |

| # | Artist | Title or Description | Medium | Dimensions | Origin | Cost | Export License | Source Location |
|---|--------|---------------------|--------|-----------|--------|------|----------------|-----------------|
| 307 | Dutch | Portrait of a Nursemaid | Oil on panel | 20 ½ x 15 ½" | Nether-landish | 110,000 | N/A | NYC |
| 308 | Italian | Portrait of a Noblewoman | Oil on panel | 42 ½ x 31 ¾" | Nether-landish | 150,000 | N/A | Amster-dam |
| 309 | Flemish | Tapestry; Classical Scene (Politicians) | Wool and silk | 99 ¼ x 71 2/3" | Nether-landish | 33,333 | N/A | France |
| 309 | Flemish | Tapestry; Destruction of the City | Wool and silk | 124 2/5 x 157 ½" | Nether-landish | 33,333 | N/A | France |
| 309 | Flemish | Tapestry; Roman Soldiers and Villager | Wool and silk | 121 2/3 x 76 ¾" | Nether-landish | 33,334 | N/A | France |
| 313 | Tournau | Tapestry; First of May, poets & spring romance | Wool and silk | 115 x 185" | Flemish | 350,000 | N/A | NYC |
| 314 | Italian | Angels Flogging a Satyr | Oil on panel | 6 ¾ x 7 ¾" | Italian | 75,000 | N/A | NYC |
| 315 | Tintoretto | Toilet of Venus | Oil on canvas | 45 x 39 ¾" | Italian | 250,000 | N/A | NYC |

S-13

## Schedule B

## Compliance Protocol for Acquisition of Gallery Assets

The following is a description of the acquisition and export/import protocol satisfied by Seller with respect to the Gallery Assets.

- Each Gallery Asset has been investigated by Seller in good faith and in reasonable detail. Where appropriate in the reasonable discretion of Seller, one or more third-party experts were engaged to provide an opinion or report on or otherwise assist in verifying the Gallery Asset's provenance, attribution or authenticity. Any such third-party opinion or report has been made available to and reviewed by Buyer;

- Each Gallery Asset with a cost to Seller of $250,000 or more has been cross referenced with a database maintained by the Art Loss Register to confirm that the object is not stolen or of questionable ownership;

- Each Gallery Asset obtained abroad has been exported in accordance with the export regulations of the jurisdiction from which the object was shipped to the United States, and evidence of compliance with such export regulations has been made available to and reviewed by Buyer. By way of example and explanation, a summary of the Italian export process to be follows:

    - Subject art objects are physically shipped to one of Italy's national export authorities competent to issue an export license for Renaissance Art (the "Belle Arti") for inspection to obtain an export license.

    - Following receipt, the Belle Arti has 40 days plus the option for a 15 day extension to research the object and its origin, among other things, and determine the object's suitability for export.

    - The export license includes, among other things, the purchase price, a description and a photograph of the object.

    - The Belle Arti has three alternative actions it may take when presented with an application for export license: it may purchase the object for the price indicated on the application; grant an export license or deny an export license due to the object's national cultural significance.

    - The object is paid for once the export license is granted and the object has been booked for transport by an authorized shipper.

- The Related Records include financial and other documentation relating to the true direct and associated costs of each Gallery Asset, together with export and any other required or appropriate licenses confirming that such asset has been exported to and held within the United States in accordance with all applicable foreign and domestic laws, including foreign laws relating to the export of objects of artistic or historical importance.

**Exhibit C**

# BILL OF SALE AND
## ASSIGNMENT OF RIGHTS

**KNOW ALL MEN BY THESE PRESENTS**, that SALANDER-O'REILLY GALLERIES, LLC, a New York limited liability company ("Seller"), for and in consideration of the sum of EIGHT MILLION SEVEN HUNDRED SIXTY-TWO THOUSAND ONE HUNDRED FORTY AND NO/100 DOLLARS ($8,762,140) (the "Purchase Price") received from OLD MASTER PROPERTIES LLC, a Nevada limited liability company ("Buyer"), the receipt of which is hereby acknowledged, has bargained, sold, assigned, set over and delivered, and by these presents does bargain, sell, assign, set over and deliver unto Buyer all right, title and interest in and to each of the works of art listed on Schedule A attached hereto and made a part hereof (the "Listed Objects") and all documents and records in Seller's possession relating to the provenance, authenticity, acquisition, ownership, export and import of the Listed Objects (the "Related Records"), and all warranties of prior owners in respect of the Listed Objects; to have and to hold the same unto Buyer, its successors and assigns, forever. Such sale is effected under and pursuant to that certain Consignment Agreement, dated as of January 1, 2006, to which Seller and Buyer are parties (the "Consignment Agreement").

Seller hereby represents and warrants to Buyer that:

1.	Seller is duly formed and validly existing as a limited liability company under the laws of the State of New York and has the full right, power and authority to execute and deliver this instrument and make the representations and warranties set forth herein.

2.	This instrument has been duly and validly authorized, executed and delivered by Seller and constitutes Seller's legal, validly binding and enforceable agreement.

3.	Seller has good title to the Listed Objects and the Related Records, and is transferring the Listed Objects and the Related Records to Purchaser free and clear of any security interests, liens, adverse claims and encumbrances.

4.	All of the Listed Objects were acquired by Seller in Europe, except as otherwise indicated on Schedule A.

5.	The Listed Objects were acquired by Seller in accordance with the procedures described in Schedule B attached hereto and made a part hereof (the "Compliance Protocol").

6.	The Listed Objects were exported from their respective countries of origin and imported into the United States in compliance with all applicable foreign and domestic laws.

766385v2

RAI00209

7.      In the course of its examination of the Listed Objects and the Related Records and the performance of the Compliance Protocol and/or other investigative activities with respect thereto, nothing has come to Seller's attention that would cause Seller to believe that any of the Listed Objects is not an authentic painting, drawing, sculpture, relief, tapestry or other object of art created in Europe during or after the 12th Century by an artist born in or prior to 1725.

8.      The Purchase Price is equal to the Acquisition Cost, as defined in the Consignment Agreement, of the Listed Objects.

9.      The Listed Objects are presently in the possession of Seller at its premises at 22 East 71st Street, New York, New York, or at other locations in New York, New York under the control of Seller, as specified in Schedule A, and will be retained by Seller under consignment from Buyer pursuant to the Consignment Agreement, subject to delivery to Buyer as provided in the Consignment Agreement.

IN WITNESS WHEREOF, Seller has executed and delivered this instrument this 18 day of April, 2006.

SALANDER-O'REILLY GALLERIES, LLC
By: L. Salander, LLC, Manager

By:
      Lawrence Salander, Manager

766385v2

## Schedule A

### Listed Objects

| # | Artist | Title or Description | Medium | Dimensions (In Inches) | Origin | Per Client | Export License | Source Location | Purchase Date |
|---|--------|---------------------|--------|------------------------|--------|-----------|----------------|-----------------|---------------|
| 401 | Govaert Flinck | Archangel Raphael Taking Leave of Tobit | Oil on panel | 25 11/16 x 19 5/8" | Netherlands | 220,000 | License | Austria | 12-Nov-05 |
| 402 | Bartholomeus Spranger | Allegory of Maximilian I | Oil on panel | 34 1/2 x 50 1/4" | Austria | 300,000 | N / A | USA | 19-Dec-05 |
| 403 | Agostino Carracci | Family Portrait of Mother and Three Sons | Oil on canvas | 42 5/8 x 35 3/8" | Italy | 150,000 | N / A | USA | 27-Dec-05 |
| 404 | Mariotto Albertinelli | Madonna, Christ Child and Young St. John the Baptist | Oil on panel | 19 3/4 x 12 3/4" | Italy | 50,000 | N / A | USA | 27-Dec-05 |
| 405 | Belluno | St. John the Baptist | Polychrome wood | 34 3/4 x 12 3/4 x 11 1/4" | Italy | 300,000 | N / A | USA | 08-Feb-06 |
| 406 | Arent de Gelder | Portrait of a Young Man | Oil on panel | 14 1/2 x 11 1/4" | Netherlands | 75,000 | N / A | USA | 01-Nov-05 |
| 407 | Carlo Maratta | Portrait of a Gentleman with Lace Collar | Oil on canvas | 23 15/16 x 20 11/16" | Italy | 125,000 | N / A | USA | 19-Dec-05 |
| 408 | Il Bastorolo | The Feast in the House of Simon | Oil on canvas | 30 1/8 x 41" | Italy | 350,000 | N / A | USA | 13-Jan-06 |
| 410 | North Italian | Bust of Christ as the Man of Sorrows | Terracotta | 23 1/4 x 21 1/2 x 11" | Italy | 116,000 | N / A | UK | 20-Dec-05 |
| 411* | | Bust of a Gentleman | Terracotta | 23 x 22 x 11" | Italy | 127,500 | N / A | UK | 20-Dec-05 |
| 412 | North Italian | Bust of Christ at the Column | Terracotta | 12 x 9 x 7" | Italy | 18,500 | N / A | UK | 20-Dec-05 |
| 413 | North Italian | Relief of the Flaying of Marsyas | Alabaster | 16 1/2 x 24 3/4" | Italy | 41,700 | N / A | UK | 20-Dec-05 |
| 414 | French | Bust of a Young Girl | Marble | 21 1/4 x 16 3/4 x 7" | France | 63,715 | N / A | UK | 20-Dec-05 |
| 415* | Donatello | Verona Madonna | Stucco | 56 3/4 x 37 1/2 x 7 1/2" | Italy | 21,275 | N / A | UK | 09-Dec-05 |
| 416 | Matteo Civitali (attr) | Bust of Christ | Terracotta | 20 1/8 x 17 1/2 x 12 1/4" | Italy | 125,000 | N / A | Switzerland | 06-Jan-06 |

S-1

RAI00211

| # | Artist | Title or Description | Medium | Dimensions (in inches) | Origin | Per Client | Export License | Source Location | Purchase Date |
|---|--------|---------------------|--------|------------------------|--------|-----------|----------------|-----------------|---------------|
| 417 | Palma il Vecchio | Portrait of a Woman with Red Drapery | Oil on canvas | 31 x 24 3/8" | Italy | 750,000 | N/A | USA | 22-Jan-06 |
| 418 | | Dead Christ | Wood | 6 1/2 x 33 1/2 x 8" | Italy | 6,950 | N/A | UK | 20-Dec-05 |
| 420* | | Pieta | Terracotta | 19 x 14 3/4 x 40 3/4" | Italy | 400,000 | N/A | USA | 01-Nov-05 |
| 421† | Daniele da Volterra | Christ with St. Thomas | Oil on canvas | 52 3/4 x 52 1/8" | Italy | 55,000 | N/A | USA | 23-Dec-05 |
| 422 | Italian | Mary Magdalen | Terracotta | h: 40" | Italy | 225,000 | N/A | USA | 01-Nov-05 |
| 423† | Fontainebleu | Nursemaid and Two Women Bathing | Oil on canvas | 22 1/4 x 28 1/2" | France | 200,000 | N/A | USA | 22-Jan-06 |
| 424‡ | Rosso Fiorentino (circle) | Feast of the Centaurs and Lapiths | Oil on canvas | 44 1/8 x 66 3/4" | Italy | 75,000 | N/A | Austria | 12-Nov-05 |
| 425 | Luca Della Robbia il Giovanne | Roundel with Profile Portrait | Glazed terracotta | d: 27 1/2" | Italy | 400,000 | N/A | USA | 07-Feb-06 |
| 426 | Jacopo da Ponte, called Jacopo Bassano | Mater Dolorosa | Oil on canvas | 32 x 26 1/2" | Italy | 84,000 | N/A | USA | 27-Jan-06 |
| 427 | Zaccaria Zacchi (att) | Bust of a Young Man | Marble | 16 5/8 x 7 1/2 x 9 1/2" | Italy | 250,000 | N/A | USA | 22-Jan-06 |
| 428 | Lorenzo Ghiberti | Madonna and Child | Terracotta | h: 24 3/4" | Italy | 600,000 | N/A | USA | 10-Jan-06 |
| 429 | Verrocchio (att) | Bust of Christ | Terracotta | 21 1/2 x 19 x 7 1/4" | Italy | 300,000 | N/A | USA | 22-Jan-06 |
| 430§ | | Crucifixion Scene | Oil on panel | 47 1/2 x 61 1/2" | France | 400,000 | N/A | USA | 22-Jan-06 |
| 431† | Domenichino | A Sibyl | Oil on canvas | 41 5/8 x 31 1/4" | Italy | 120,000 | N/A | USA | 01-Nov-05 |
| 432 | Civitali | Madonna and Child | Marble | 34 x 31 1/2 x 12 3/4" | Italy | 400,000 | N/A | USA | 15-Dec-06 |
| 433§ | Joos van Cleeve | Madonna of the Cherries | Oil on panel | 27 x 20" | Netherlands | 250,000 | N/A | USA | 22-Jan-06 |
| 434 | | Cleopatra | Oil on board | 35 x 25 5/8" | Italy | 150,000 | N/A | USA | 22-Jan-06 |
| 435 | Pierre Puget | Head of Christ | Terracotta | 19 x 17 x 10" | Italy | 200,000 | N/A | Switzerland | 01-Feb-06 |
| 436† | Paolo Veronese | Madonna and Child with San Giovannino | Oil on canvas | 23 1/8 x 25 1/8" | Italy | 350,000 | N/A | USA | 22-Jan-06 |

RAI00212

| # | Artist | Title or Description | Medium | Dimensions (In Inches) | Origin | Per Client | Export License | Source Location | Purchase Date |
|---|---|---|---|---|---|---|---|---|---|
| 437 | | Dead Christ | Terracotta | 17 3/4 x 10 x 7 1/2" | Italy | 175,000 | N / A | USA | 22-Jan-06 |
| 438 | Italian | Seated Man | Wax | h: 11 3/4" | Italy | 225,000 | N / A | USA | 07-Nov-05 |
| 439‡ | Italian | Christ Bearing the Cross | Oil on panel | 15 3/8 x 12" | Italy | 150,000 | License | Italy | 03-Feb-06 |
| 440 | Benedetto da Maiano (circle) | Crucifix | Wood | 12 7/8 x 7 1/2 x 1 3/4" | Italy | 250,000 | License | Italy | 26-Jan-06 |
| 441‡ | Italian | Good Samaritan | Oil on canvas | 20 3/4 x 31 3/4" | Italy | 125,000 | N / A | USA | 22-Jan-06 |
| 442† | A. Van Beyeren | Still Life | Oil on panel | 11 1/2 x 9" | Netherlands | 100,000 | N / A | USA | 22-Jan-06 |
| 443‡ | Michael Sweerts (attr) | Man in Armor at Still Life | Oil on canvas | 26 1/2 x 21 1/8" | Netherlands | 175,000 | N / A | USA | 22-Jan-06 |
| 444 | Pordenone (attr) | Time Plucking the Wings of Eros | Oil on canvas | 64 1/4 x 46" | Italy | 200,000 | N / A | USA | 23-Nov-05 |
| 445 | German | Seated Madonna | Wood | 40 1/2" | Germany | 62,500 | N / A | Germany | 15-Mar-06 |

*Location of Listed Objects (other than Seller's premises):*

* Leslie Gat, Ransick Gat Fine Art Services, Inc., 41 Union Square West, Studio 725, New York, NY

† Michael Heidelberg Conservation, 41 Great Jones Street, 4th Floor, New York, NY

‡ Simon Parkes Art Conservation, 502 East 74th Street, New York, NY

§ David Bull, Fine Art Conservation And Restoration, Inc., 173 East Eightieth Street, New York, NY

S-3

RAI00213

## Schedule B

### Compliance Protocol

The following is a description of the acquisition and export/import protocol satisfied by Seller with respect to the Listed Objects.

- Each Listed Object has been investigated by Seller in good faith and in reasonable detail. Where appropriate in the reasonable discretion of Seller, one or more third-party experts were engaged to provide an opinion or report on or otherwise assist in verifying the Listed Object's provenance, attribution or authenticity. Any such third-party opinion or report has been made available to and reviewed by Buyer;

- Each Listed Object with a cost to Seller of $250,000 or more has been cross referenced with a database maintained by the Art Loss Register to confirm that the object is not stolen or of questionable ownership;

- Each Listed Object obtained abroad has been exported in accordance with the export regulations of the jurisdiction from which the object was shipped to the United States, and evidence of compliance with such export regulations has been made available to and reviewed by Buyer. By way of example and explanation, a summary of the Italian export process to be follows:

  - Subject art objects are physically shipped to one of Italy's national export authorities competent to issue an export license for Renaissance Art (the "Belle Arti") for inspection to obtain an export license.

  - Following receipt, the Belle Arti has 40 days plus the option for a 15 day extension to research the object and its origin, among other things, and determine the object's suitability for export.

  - The export license includes, among other things, the purchase price, a description and a photograph of the object.

  - The Belle Arti has three alternative actions it may take when presented with an application for export license: it may purchase the object for the price indicated on the application; grant an export license or deny an export license due to the object's national cultural significance.

  - The object is paid for once the export license is granted and the object has been booked for transport by an authorized shipper.

- The Related Records include financial and other documentation relating to the true direct and associated costs of each Listed Object, together with export and any other required or appropriate licenses confirming that such asset has been exported to and held within the United States in accordance with all applicable foreign and domestic laws, including foreign laws relating to the export of objects of artistic or historical importance.

S-4

RAI00214

**Exhibit D**

## BILL OF SALE AND
## ASSIGNMENT OF RIGHTS

KNOW ALL MEN BY THESE PRESENTS, that SALANDER-O'REILLY GALLERIES, LLC, a New York limited liability company ("Seller"), for and in consideration of the sum of FOUR HUNDRED TWENTY-FIVE THOUSAND AND NO/100 DOLLARS ($425,000) (the "Purchase Price") received from OLD MASTER PROPERTIES LLC, a Nevada limited liability company ("Buyer"), the receipt of which is hereby acknowledged, has bargained, sold, assigned, set over and delivered, and by these presents does bargain, sell, assign, set over and deliver unto Buyer all right, title and interest in and to each of the works of art listed on Schedule A attached hereto and made a part hereof (the "Listed Objects") and all documents and records in Seller's possession relating to the provenance, authenticity, acquisition, ownership, export and import of the Listed Objects (the "Related Records"), and all warranties of prior owners in respect of the Listed Objects; to have and to hold the same unto Buyer, its successors and assigns, forever. Such sale is effected under and pursuant to that certain Consignment Agreement, dated as of January 1, 2006, to which Seller and Buyer are parties (the "Consignment Agreement").

Seller hereby represents and warrants to Buyer that:

1.    Seller is duly formed and validly existing as a limited liability company under the laws of the State of New York and has the full right, power and authority to execute and deliver this instrument and make the representations and warranties set forth herein.

2.    This instrument has been duly and validly authorized, executed and delivered by Seller and constitutes Seller's legal, validly binding and enforceable agreement.

3.    Seller has good title to the Listed Objects and the Related Records, and is transferring the Listed Objects and the Related Records to Purchaser free and clear of any security interests, liens, adverse claims and encumbrances.

4.    All of the Listed Objects were acquired by Seller in Europe, except as otherwise indicated on Schedule A.

5.    The Listed Objects were acquired by Seller in accordance with the procedures described in Schedule B attached hereto and made a part hereof (the "Compliance Protocol").

6.    The Listed Objects were exported from their respective countries of origin and imported into the United States in compliance with all applicable foreign and domestic laws.

775153v1

RAI00216

7.      In the course of its examination of the Listed Objects and the Related Records and the performance of the Compliance Protocol and/or other investigative activities with respect thereto, nothing has come to Seller's attention that would cause Seller to believe that any of the Listed Objects is not an authentic painting, drawing, sculpture, relief, tapestry or other object of art created in Europe during or after the 12th Century by an artist born in or prior to 1725.

8.      The Purchase Price is equal to the Acquisition Cost, as defined in the Consignment Agreement, of the Listed Objects.

9.      The Listed Objects are presently in the possession of Seller at its premises at 22 East 71st Street, New York, New York, or at other locations in New York, New York under the control of Seller, as specified in Schedule A, and will be retained by Seller under consignment from Buyer pursuant to the Consignment Agreement, subject to delivery to Buyer as provided in the Consignment Agreement.

IN WITNESS WHEREOF, Seller has executed and delivered this instrument this 2 day of May, 2006.

SALANDER-O'REILLY GALLERIES, LLC
By: L. Salander, LLC, Manager

By: _____
    Lawrence Salander, Manager

RAI00217

## Schedule A

### Listed Objects

| # | Artist | Title or Description | Medium | Dimensions (in Inches) | Origin | Per Client | Export License | Source Location | Purchase Date |
|---|--------|---------------------|--------|------------------------|--------|-----------|----------------|-----------------|---------------|
| TBD | Italian | Portrait of a Cardinal | Oil on Canvas | 45 3/8 x 38 3/8" | Italy | 225,000 | N/A | USA | 24-Apr-06 |
| TBD | Giuseppe Maria Crespi | Still Life with Books, Garlic and Onions | Oil on Panel | 15 5/8 x 19 ½" | Italy | 200,000 | N/A | USA | 24-Apr-06 |

S-1

RAI00218

## Schedule B

## Compliance Protocol

The following is a description of the acquisition and export/import protocol satisfied by Seller with respect to the Listed Objects.

- Each Listed Object has been investigated by Seller in good faith and in reasonable detail. Where appropriate in the reasonable discretion of Seller, one or more third-party experts were engaged to provide an opinion or report on or otherwise assist in verifying the Listed Object's provenance, attribution or authenticity. Any such third-party opinion or report has been made available to and reviewed by Buyer;

- Each Listed Object with a cost to Seller of $250,000 or more has been cross referenced with a database maintained by the Art Loss Register to confirm that the object is not stolen or of questionable ownership;

- Each Listed Object obtained abroad has been exported in accordance with the export regulations of the jurisdiction from which the object was shipped to the United States, and evidence of compliance with such export regulations has been made available to and reviewed by Buyer. By way of example and explanation, a summary of the Italian export process to be follows:

  - Subject art objects are physically shipped to one of Italy's national export authorities competent to issue an export license for Renaissance Art (the "Belle Arti") for inspection to obtain an export license.

  - Following receipt, the Belle Arti has 40 days plus the option for a 15 day extension to research the object and its origin, among other things, and determine the object's suitability for export.

  - The export license includes, among other things, the purchase price, a description and a photograph of the object.

  - The Belle Arti has three alternative actions it may take when presented with an application for export license: it may purchase the object for the price indicated on the application; grant an export license or deny an export license due to the object's national cultural significance.

  - The object is paid for once the export license is granted and the object has been booked for transport by an authorized shipper.

- The Related Records include financial and other documentation relating to the true direct and associated costs of each Listed Object, together with export and any other required or appropriate licenses confirming that such asset has been exported to and held within the United States in accordance with all applicable foreign and domestic laws, including foreign laws relating to the export of objects of artistic or historical importance.

RAI00219

# Exhibit E

**SUPREME COURT OF THE STATE OF NEW YORK**
**COUNTY OF NEW YORK**

Renaissance Art Investors, LLC,
Triple S. Management, LLC +
Old Master Properties LLC,
              V.
Salander-O'Reilly Galleries, L. Sandinder LLC + Lawrence B. Salander

**INDIVIDUAL ASSIGNMENT PART** 56

**STIPULATION**

**INDEX NO.**

**MOTION CALENDAR NO.**

**DATE**

IT IS HEREBY STIPULATED AND AGREED by and between the below-named attorney(s) as follows:

The Record of The Stipulation And Agreement Shall constitute The order of This Court + Shall be So ordered. Court exhibit 1 + 2 Shall be part of This Record

All parties Agree + Shall be Bound By The Record Of The Stipulation + Agreement Set forth on The Record Of October 15, 2007

Date: October 15, 2007

So Ordered.

ENTER: _____
                              **J.S.C.**

Attorney for Plaintiff _____

Attorney for Defendant _____

Attorney for Defendant _____

SC-9G (rev 2/66)

1

1

2  SUPREME COURT OF THE STATE OF NEW YORK
   COUNTY OF NEW YORK - CIVIL TERM PART 56
3  ------------------------------------------X
   RENAISSANCE ART INVESTORS, LLC, TRIPLE S
4  MANAGEMENT, LLC AND OLD MASTER PROPERTIES LLC,

5                              PLAINTIFFS,

6              -AGAINST-

7  SALANDER-O'REILLY GALLERIES, L. SALANDER LLC
   AND LAWRENCE B. SALANDER,
8
                              DEFENDANTS.
9  ------------------------------------------X
   ROY LENNOX,
10
                              PLAINTIFF,
11
              -AGAINST-
12
   SALANDER-O"REILLY GALLERIES, LLC AND
13 LAWRENCE B. SALANDER,

14                             DEFENDANTS.
   ------------------------------------------X
15 INDEX NO. 602917/07     60 CENTRE STREET
   (LENNOX CASE)           NEW YORK NEW YORK
16                         OCTOBER 15, 2007

17 B E F O R E:

18

19       HONORABLE RICHARD E. LOWE, III, JUSTICE

20

21
   A P P E A R A N C E S:
22

23    BUCHANAN INGERSOLL & RODNEY, P.C.
      ATTORNEYS FOR THE PLAINTIFFS IN THE FIRST ACTION
24    ONE CHASE MANHATTAN PLAZA, 35TH FLOOR
      NEW YORK, NEW YORK 10005-1417
25         BY:  BARRY SLOTNICK, ESQ.,
                STUART P. SLOTNICK, ESQ.
26

       ELLEN GIANOULAKOS CRUZ, RMR, OFFICIAL COURT REPORTER

D

2

1

        2
          DAVIS & GILBERT LLP
        3  ATTORNEYS FOR THE PLAINTIFF IN THE SECOND ACTION
          1740 BROADWAY
        4  NEW YORK, NEW YORK 10019

        5

        6  WINSTON & STRAWN LLP
          ATTORNEYS FOR DEFENDANTS IN BOTH CASES
        7  200 PARK AVENUE
          NEW YORK, NEW YORK 10166-4193
        8      BY:  DAVID E. MOLLON, ESQ.,
                  EDWIN M. LARKIN, ESQ.
        9

       10
          POLLOCK & MAGUIRE LLP
       11  ATTORNEYS FOR WHITFIELD FINE ART
          106 CORPORATE PARK DRIVE, SUITE 401
       12  WHITE PLAINS, NEW YORK 10604
              BY:  LEE A. POLLOCK, ESQ.
       13

       14          ELLEN GIANOULAKOS CRUZ, CSR, CM
                  OFFICIAL COURT REPORTER
       15

       16

       17

       18

       19

       20

       21

       22

       23

       24

       25

       26

            ELLEN GIANOULAKOS CRUZ, RMR, OFFICIAL COURT REPORTER
  0

                                              3
        1                   PROCEEDINGS

        2          MR. BARRY SLOTNICK:  GOOD AFTERNOON, YOUR

        3  HONOR.

        4          THE COURT:  TELL ME YOU HAVE SOME GOOD NEWS

```
5     FOR ME.

6            MR. BARRY SLOTNICK:  WE HAVE NEWS FOR YOUR

7     HONOR IN THAT WE HAVE BEEN WORKING VERY HARD.  I THINK

8     WE HAVE A RESOLUTION, BUT I'M NOT SURE.

9            I HAVE JUST BEEN TOLD BY MY COLLEAGUE THAT

10    ONE OF THE PARTIES NEEDS AN ADDITIONAL 15 MINUTES TO

11    WORK OUT WITH ONE OF THE OTHER PARTIES PART OF THE

12    PIECE.  WE APOLOGIZE, JUDGE.  WE HAVE BEEN TRYING VERY

13    HARD.

14           THE COURT:  FIFTEEN MINUTES TOWARDS A

15    RESOLUTION.  I APPRECIATE THAT.  GO AHEAD.

16           MR. BARRY SLOTNICK:  EVERYONE KNOWS ABOUT

17    THAT FAMOUS CAN YOUR HONOR HAS.  WE ARE TRYING VERY

18    HARD, JUDGE.

19           THE COURT:  ALL RIGHT.

20           MR. BARRY SLOTNICK:  THANK YOU.

21           (PAUSE.)

22           MR. BARRY SLOTNICK:  WE THANK YOUR HONOR FOR

23    THE COURT'S PATIENCE.  THAT WAS THE LONGEST 15 MINUTES

24    I HAVE EVER SEEN.

25           I BELIEVE, MOST RESPECTFULLY, WE HAVE A

26    RESOLUTION.
```

ELLEN GIANOULAKOS CRUZ, RMR, OFFICIAL COURT REPORTER

0

```
                                            4
1                      PROCEEDINGS

2            THE COURT:  VERY GOOD.

3            MR. BARRY SLOTNICK:  WE'D LIKE TO PUT IT ON

4     THE RECORD, IF WE MAY.

5            THE COURT:  PLEASE DO.

6            MR. BARRY SLOTNICK:  AND I WOULD ASK STUART

7     SLOTNICK TO ADDRESS THE COURT.
```

8           MR. STUART SLOTNICK:  GOOD AFTERNOON, YOUR

9       HONOR.

10          WE HAVE SEVERAL POINTS THAT NEED TO BE PLACED

11      ON THE RECORD.  I JUST REQUEST YOUR INDULGENCE BECAUSE

12      IT HAS BEEN WRITTEN OUT.

13          FOR THE PURPOSES OF THIS AGREEMENT, THIS DOES

14      NOT SETTLE THE LAWSUIT; HOWEVER, IT IS AN AGREEMENT AS

15      TO HOW THE PARTIES WILL MOVE FORWARD SO THE SHOW CAN

16      PROCEED AND THE ART INTERESTS ARE PROTECTED.

17          THE TWO DEFINITIONS THAT NEED TO BE PUT INTO

18      THE RECORD SO WE CAN PROCEED IS THAT IN THE

19      RENAISSANCE ART INVESTORS LLC AGREEMENT, IN THE

20      CLOSING BINDER FROM APRIL OF 2006, THERE IS A

21      DEFINITION ON PAGE 11 OF TAB 2 OF TARGET OBJECTS.

22          THAT DESCRIBES CERTAIN SORTS OF ART THAT

23      RENAISSANCE ART INVESTORS, OTHERWISE KNOWN AS RAI,

24      ACQUIRED FROM SALANDER AND THE RELATED ENTITIES WITH

25      SALANDER; SALANDER, LLC, SALANDER'S GALLERY AND

26      SALANDER PERSONALLY.  SO WHEN WE REFER TO THE SUBJECT

D

5
1                       PROCEEDINGS

2       ART THAT IS SUBJECT TO THIS AGREEMENT, IT WILL INCLUDE

3       ALL TARGET OBJECTS AS DEFINED IN THE APRIL 14, 2006

4       CLOSING BINDER, PLUS ALL PIECES AND ARTWORK LISTED ON

5       AN OCTOBER 14, 2007 SCHEDULE THAT'S BEEN PROVIDED TO

6       THE DEFENDANTS.

7           AND IF YOUR HONOR WOULD -- WE WILL MARK THESE

8       AS EXHIBITS AS WE GET THROUGH THE TERMS.

9           AND THE SUBJECT ART AS HAS BEEN DEFINED AS

10      THE TARGET OBJECTS AND ANYTHING ON THE OCTOBER 14,

11    2007 SCHEDULE ALSO INCLUDES, UP TO TODAY, ANYTHING

12    THAT FALLS WITHIN THAT DEFINITION, THAT WE KNOW ABOUT

13    OR DON'T KNOW ABOUT.

14          THE NEXT DEFINITION IS THE SALANDER GROUP

15    REFERS TO THE DEFENDANTS LARRY SALANDER INDIVIDUALLY,

16    THE SALANDER O'REILLY GALLERIES, L. SALANDER, LLC, AND

17    ANY OTHER COMPANY, CORPORATION, PARTNERSHIP AFFILIATES

18    OF THE ABOVE-REFERENCED PARTIES.  THOSE PARTIES WILL

19    BE THE SALANDER GROUP.

20          AS A REPRESENTATION, THE SALANDER GROUP

21    ADMITS THAT THE SALANDER GROUP SOLD TO PLAINTIFFS ALL

22    SUBJECT ART AS WE HAVE DEFINED.  THE SALANDER GROUP

23    ALSO REPRESENTS THAT NO CLOSE RELATIVE OR AFFILIATES

24    OWN ANY, OR ARE HOLDING ANY OF THE SUBJECT ART.

25          THE SALANDER GROUP REPRESENTS THAT IT USED

26    THE PLAINTIFFS' ASSETS TO ACQUIRE ADDITIONAL SUBJECT

          ELLEN GIANOULAKOS CRUZ, RMR, OFFICIAL COURT REPORTER

D

                                                    6
1                        PROCEEDINGS

2     ART AND THE SUBJECT ART BELONGS TO THE PLAINTIFFS; THE

3     OCTOBER 14, 2007 SCHEDULE THAT CONTAINS

4     APPROXIMATELY -- OR IT CONTAINS EXACTLY 643 PIECES ARE

5     TO BE TAKEN BY THE PLAINTIFF SUBJECT TO THE FOLLOWING

6     EXCEPTIONS:

7           THE FIRST IS THAT NUMBER 487 ON THE

8     OCTOBER 14, 2007 SCHEDULE WHICH IS A BOTTICELLI, IS

9     EXCLUDED.  ALSO, ANY OF THE SUBJECT ART THAT IS

10    CURRENTLY HANGING IN THE GALLERY SHALL REMAIN IN THE

11    GALLERY IF WE COME TO AN AGREEMENT FOR THE OPENING

12    NIGHT OF THIS EXHIBITION AND THE FIRST DAY FOLLOWING

13    THE OPENING NIGHT OF THE EXHIBITION.

                         Page 5